# Exhibit 7

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00391 | Message | 2/20/2003 | FW: Congoleum -- AIG Settlement | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication and internal relaying of attorney-client communication regarding settlement discussions/options with the AIG policies. | | |
| 00392 | Message | 3/25/2003 | FW: Ceramic/ Revised Draft Pre-Petition Documents | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication transmitting and containing work product draft pre-petition bankruptcy documents. | | |
| 00393 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication transmitting and containing work product draft pre-petition bankruptcy documents. | | |
| 00394 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication transmitting and containing work product draft pre-petition bankruptcy documents. | | |
| 00395 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication transmitting and containing work product draft pre-petition bankruptcy documents. | | |
| 00396 | Message | 3/25/2003 | FW: Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | Vern Larkin (VLARKIN@skadden.com)[VLARKIN@skadden.com] | | | Partially Privileged | Attorney Client | Attorney-client communication discussing draft certification for filing in bankruptcy matter. | | |
| 00397 | Message | 4/9/2003 | FW: Congoleum -- Depositions | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net]; Roger S. Marcus (Margi Vietti)[MVietti@Congoleum.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication seeking and rendering legal strategy concerning bankruptcy litigation. | | |
| 00398 | Message | 4/9/2003 | FW: Congoleum -- Depositions | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication seeking and rendering legal strategy concerning bankruptcy litigation. | | |
| 00399 | Message | 4/11/2003 | FW: Draft Letter to Insurers | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication transmitting and discussing draft of letter to insurers regarding settlement negotiations with asbestos claimants. | | |
| 00400 | Message_Attachment | 4/11/2003 | | | | | | Wholly Privileged | Work Product | Attorney-client communication transmitting and discussing draft of letter to insurers regarding settlement negotiations with asbestos claimants. | | |
| 00401 | Message | 5/16/2003 | FW: Draft ABI Response to Lynn Neuner (Travelers) letter of 04 22 03 | Skip Feist <sfeist@alumni.princeton.edu> | Russell Hewit (rhewit@dughihewit.com)[rhewit@dughihewit.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication transmitting and discussing draft response letter in response to letter from insurer. | | |
| 00402 | Message_Attachment | 5/16/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication transmitting and discussing draft response letter in response to letter from insurer. | | |
| 00403 | Message | 6/13/2003 | Letter to carriers | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Partially Privileged | Attorney Client | Internal communication discussing substance of letter-attachment that is subject to June 2002 Protective Order. | CONG_0215229 | CONG_013 |
| 00404 | Message_Attachment | 6/13/2003 | | | | | | Settlement Withhold | | Settlement communications with Travelers; withheld due to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0215230 | CONG_013 |
| 00405 | Message | 7/1/2003 | Craig's comments on Armstrong PD experience | Skip Feist <sfeist@alumni.princeton.edu> | Roger S. Marcus (Margi Vietti)[MVietti@Congoleum.com]; Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney client communication discussing legal strategy in bankruptcy litigation. | | |
| 00406 | Message | 7/28/2003 | Plan draft | Skip Feist <sfeist@alumni.princeton.edu> | William M. Marcus (wmarcus@ambilt.com)[wmarcus@ambilt.com] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication transmitting and discussing draft joint pre-packaged bankruptcy plan. | | |
| 00407 | Message_Attachment | 7/28/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication transmitting and discussing draft joint pre-packaged bankruptcy plan. | | |
| 00408 | Message | 8/7/2003 | 08851-PLD-Feist Cert-CAD-08-07-2003.DOC | Skip Feist <sfeist@alumni.princeton.edu> | Scott A. Hall[shall@dhplaw.net] | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding draft certification in bankruptcy litigation. | | |
| 00409 | Message_Attachment | 8/7/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence containing work product draft certification in bankruptcy litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00410 | Message | 8/11/2003 | FW: INA Motion to Compel Supplemental Discovery | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | CONG_0209947 | CONG_012 |
| 00411 | Message | 8/13/2003 | FW: FW: Congoleum | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | CONG_0209949 | CONG_012 |
| 00412 | Message | 8/14/2003 | FW: Common Interest Doctrine | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication providing legal analysis relating to insurance litigation. | | |
| 00413 | Message | 8/15/2003 | FW: Common Interest Doctrine | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication providing legal analysis relating to insurance litigation. | | |
| 00414 | Message | 8/20/2003 | RE: Fwd: Congoleum | "Vern Larkin" <VLARKIN@skadden.com> | sfeist@alumni.princeton.edu | | | Partially Privileged | Attorney Client | Attorney-client correspondence relating to pending motion in insurance litigation. | CONG_0209954 | CONG_012 |
| 00415 | Message | 8/23/2003 | AIG settlement | Skip Feist <sfeist@alumni.princeton.edu > | Russell Hewitt (rhewitt@dughihewit.com)[rhe wit@dughihewit.com] | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement strategy. | | |
| 00416 | Message | 10/22/2003 | 08851-PLD-CAD-narrative statement of facts for comment-MG-10-21-20031.doc | Skip Feist <sfeist@alumni.princeton.edu > | Scott A. Hall[shall@dhplaw.net] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence transmitting and discussing draft of motion to summary judgment to be filed in insurance litigation. | | |
| 00417 | Message_Attachment | 10/22/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence transmitting and discussing draft of motion to summary judgment to be filed in insurance litigation. | | |
| 00418 | Message | 10/23/2003 | FW: Draft Brief | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Partially Privileged | Attorney Client; Work Product | Attorney-client correspondence discussing draft of motion to summary judgment to be filed in insurance litigation. | | |
| 00419 | Message_Attachment | 10/23/2003 | | | | | | Settlement Withhold | | Document withheld subject to June 2002 Protective Order. | | |
| 00420 | Message | 10/31/2003 | FW: Congoleum -- Continuing Document Production/Status Reports | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00421 | Message | 11/6/2003 | FW: Congoleum v. ACE | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00422 | Message_Attachment | 11/6/2003 | | | | | | Settlement Withhold | | Settlement communication with Century, ACE, and Certain London; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00423 | Message | 6/25/2004 | FW: Rough Draft of Rick Marcus Deposition Transcript | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Settlement Withhold | Attorney Client | Document withheld subject to June 2002 Protective Order. | | |
| 00424 | Message_Attachment | 6/25/2004 | | | | | | Settlement Withhold | Attorney Client | Document withheld subject to June 2002 Protective Order. | | |
| 00425 | Message_Attachment | 7/21/2004 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication consisting of rendering of legal analysis and advice concerning bankruptcy proceedings. | | |
| 00426 | Message_Attachment | 7/21/2004 | Congoleum / Feasibility | "Pacitti, Domenic E." <dpacitti@saul.com> | "Litherland, Craig" <litherlandc@ghrdc.com>; "Randolph, Jerome C." <randolphj@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Pernick, Norman L." <npernick@saul.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Metz, Nathaniel" <nmetz@saul.com>; "Bellew, MaryJo" <mbellew@saul.com> | <sfeist@alumni.princeton.edu > | | Wholly Privileged | Attorney Client | Attorney-client communication consisting of rendering of legal analysis and advice concerning bankruptcy proceedings. | | |
| 00427 | Message_Attachment | 7/21/2004 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication consisting of rendering of legal analysis and advice concerning bankruptcy proceedings. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00428 | Message | 10/15/2004 | FW: Congoleum Term Sheet-0804 | Skip Feist <sfeist@alumni.princeton.edu> | Richard L. Epling (repling@pillsburywinthrop.com)[repling@pillsburywinthrop.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Congoleum Term Sheet | | |
| 00429 | Message_Attachment | 10/15/2004 | | | | | | Settlement Withhold | | Term Sheet for proposed emergency financing; withheld pursuant to Court Order (filed 06/02/2004, In re Congoleum Corp., No. 03-51524-KCF). | | |
| 00430 | Message | 10/25/2004 | Congress inquiry | Skip Feist <sfeist@alumni.princeton.edu> | Richard L. Epling (repling@pillsburywinthrop.com)[repling@pillsburywinthrop.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Congress Financial's inquiry into the bankruptcy proceedings. | CONG_0209958 | CONG_012 |
| 00431 | Message | 10/28/2004 | Modified plan filed release.doc | Skip Feist <sfeist@alumni.princeton.edu> | Richard L. Epling (repling@pillsburywinthrop.com)[repling@pillsburywinthrop.com]; Kerry A. Brennan (kbrennan@pillsburywinthrop.com)[kbrennan@pillsburywinthrop.com] | Domenic E. Pacitti (dpacitti@saul.com)[dpacitti@saul.com]; Jeffrey C. Hampton (JHampton@saul.com)[JHampton@saul.com] | | Wholly Privileged | Attorney Client | Attorney client communication and request for legal advice concerning modified bankruptcy plan. | | |
| 00432 | Message_Attachment | 10/28/2004 | | | | | | Wholly Privileged | Attorney Client | Attorney client communication and request for legal advice concerning modified bankruptcy plan. | | |
| 00433 | Message | 11/1/2004 | FW: Congress with Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | Sid Nayar (snayar@congoleum.com)[snayar@congoleum.com] | | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding draft amendment to loan agreement. | CONG_0215231 | CONG_013 |
| 00434 | Message | 11/2/2004 | Modified plan filed release3.doc | Skip Feist <sfeist@alumni.princeton.edu> | Richard L. Epling (repling@pillsburywinthrop.com)[repling@pillsburywinthrop.com]; Kerry A. Brennan (kbrennan@pillsburywinthrop.com)[kbrennan@pillsburywinthrop.com]; Robin L. Spear (rspear@pillsburywinthrop.com)[rspear@pillsburywinthrop.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing draft of press release regarding modified reorganization plan. | | |
| 00435 | Message_Attachment | 11/2/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Work product attachment to attorney-client communication of draft of press release regarding modified reorganization plan. | | |
| 00436 | Message_Attachment | 11/2/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Work product attachment to attorney-client communication of draft of press release regarding modified reorganization plan. | | |
| 00437 | Message | 11/15/2004 | Disclosure statement comments | Skip Feist <sfeist@alumni.princeton.edu> | Richard L. Epling (repling@pillsburywinthrop.com)[repling@pillsburywinthrop.com] | Kerry A. Brennan (kbrennan@pillsburywinthrop.com)[kbrennan@pillsburywinthrop.com]; Robin L. Spear (rspear@pillsburywinthrop.com)[rspear@pillsburywinthrop.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the disclosure statement. | | |
| 00438 | Message_Attachment | 11/15/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Work product draft of partial disclosure statement exchanged with attorney-client communication. | | |
| 00439 | Message | 12/14/2004 | FW: Time Sensitive Matter: the Disclosure Statement Insert | Skip Feist <sfeist@alumni.princeton.edu> | Shirley LeBlanc (sleblanc@ambilt.com)[sleblanc@ambilt.com] | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communications and attorney work product regarding revisions to Congoleum Disclosure Statement and discussion of litigation. | | |
| 00440 | Message_Attachment | 12/14/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communications and attorney work product regarding revisions to Congoleum Disclosure Statement and discussion of litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00441 | Message | 4/11/2005 | AIG settlement press release draft | Skip Feist <sfeist@alumni.princeton.edu | Robin L. Spear (rspear@pillsburywinthrop.com)[rspear@pillsburywinthrop.com] | Richard L. Epling (repling@pillsburywinthrop.com)[repling@pillsburywinthrop.com]; Ted J. Feldman (feldmant@GHRDC.com)[feldmant@GHRDC.com]; Bette M. Orr (orrb@ghrdc.com)[orrb@ghrdc.com]; Leanne Diefenbach (ldiefenbach@congoleum.com)[ldiefenbach@congoleum.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attorney comments on the AIG settlement press release. | | |
| 00442 | Message_Attachment | 4/11/2005 | | | | | | Wholly Privileged | Work Product | Attorney-client communication containing work product draft and attorney comments on the AIG settlement press release. | | |
| 00443 | Message | 4/14/2005 | RE: AIG settlement press release draft | "Spear, Robin L." <robin.spear@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Ted J. Feldman" <feldmant@GHRDC.com>; "Bette M. Orr" <orrb@ghrdc.com>; "Leanne Diefenbach" <ldiefenbach@congoleum.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attorney comments on the AIG settlement press release. | | |
| 00444 | Message_Attachment | 4/14/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding attorney comments on the AIG settlement press release. | | |
| 00445 | Message | 5/27/2005 | RE: Questions for Roger/Dennis | "Toby Majdan" <tmajdan@congoleum.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Internal forwarding of information exchanged with outside counsel seeking legal advice. | | |
| 00446 | Message | 5/31/2005 | 001 Dec03_Vendor_Summary.xls | Skip Feist <sfeist@alumni.princeton.edu | Richard L. Epling (repling@pillsburylaw.com)[repling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's defense and indemnity payments. | | |
| 00447 | Message_Attachment | 5/31/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum's defense and indemnity payments. | | |
| 00448 | Message | 6/1/2005 | FW: preference list | Skip Feist <sfeist@alumni.princeton.edu > | Richard L. Epling (repling@pillsburylaw.com)[repling@pillsburylaw.com] | Kerry A. Brennan (kbrennan@pillsburylaw.com)[kbrennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding coverage litigation and insurance settlement. | | |
| 00449 | Message_Attachment | 6/1/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding settlements. | | |
| 00450 | Message | 6/14/2005 | FW: Congoleum -- Settlement | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding global settlement. | | |
| 00451 | Message_Attachment | 6/1/2005 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing legal analysis and advice concerning settlement negotiations with insurers. | | |
| 00452 | Message | 6/14/2005 | Our package | Skip Feist <sfeist@alumni.princeton.edu > | Sid Nayar (snayar@congoleum.com)[snayar@congoleum.com] | | | Wholly Privileged | Attorney Client; Work Product | Work product prepared at the request of counsel regarding bankruptcy litigation and insurance settlement negotiations. | CONG_0215241 | CONG_013 |
| 00453 | Message_Attachment | 6/14/2005 | | | | | | Wholly Privileged | Attorney Client; Work Product | Work product prepared at the request of counsel regarding bankruptcy litigation and insurance settlement negotiations. | CONG_0215242 | CONG_013 |
| 00454 | Message_Attachment | 6/15/2005 | | | | | | Wholly Privileged | Work Product | Work product prepared at the request of counsel concerning bankruptcy litigation and insurance settlement negotiations. | CONG_0215244 | CONG_013 |
| 00455 | Message | 8/3/2005 | FW: Congoleum | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement agreement with Federal Insurance Company. | | |
| 00456 | Message_Attachment | 8/3/2005 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication transmitting and discussing draft of settlement agreement between Congoleum and Federal Insurance Company. | | |
| 00457 | Message | 9/30/2005 | FW: Congoleum Transactions | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the Mt. McKinley settlement agreement; partially withheld subject to June 2002 Protective Order and June 2006 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00458 | Message_Attachment | 9/30/2005 | | | | | | Settlement Withhold | | Draft settlement agreement between Congoleum and Mt. McKinley and Everest; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00459 | Message | 10/12/2005 | FW: Bound Volume Index | Skip Feist <sfeist@alumni.princeton.edu> | Ted J. Feldman [feldmant@GHRDC.com][feldmant@GHRDC.com] | Russell Hewit [rhewit@dhplaw.net][rhewit@dhplaw.net] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding document related to 1984 Congoleum transactions. | | |
| 00460 | Message_Attachment | 10/20/2005 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding a discussion draft of Congoleum's settlement strategy. | | |
| 00461 | Message_Attachment | 11/16/2005 | | | | | | Settlement Withhold | | Draft settlement agreement between Congoleum and KWELM; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01)> | | |
| 00462 | Message_Attachment | 11/16/2005 | | | | | | Settlement Withhold | | Draft settlement agreement between Congoleum and KWELM; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01)> | | |
| 00463 | Message_Attachment | 11/22/2005 | RE: Travelers Settlement: some loose ends | "Skip Feist" <sfeist@alumni.princeton.edu> | "'Epling, Richard L.'" <richard.epling@pillsburylaw.com>; <mdolin@cov.com>; <mbaxter@cov.com>; <rhewit@dhplaw.com> | "'Carrig, Erica E.'" <erica.carrig@pillsburylaw.com>; "'Dimos, Gianni'" <gianni.dimos@pillsburylaw.com>; "'Brennan, Kerry A.'" <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 00464 | Message | 12/1/2005 | FW: Travelers Settlement: some loose ends | Skip Feist <sfeist@alumni.princeton.edu> | Richard L. Epling [repling@pillsburylaw.com][repling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 00465 | Message | 1/2/2006 | FW: Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus [rgmarcus@prodigy.net][rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century. | | |
| 00466 | Message_Attachment | 1/9/2006 | | | | | | Settlement Withhold | | Confidential deposition transcript of Angela Lee Abel; withheld pursuant to the June 2002 Protective Order. | CONG_0237299 | CONG_014 |
| 00467 | Message | 1/30/2006 | Congoleum | "Spear, Robin L." <robin.spear@pillsburylaw.com> | RER@capdale.com; rhwyron@swidlaw.com; mstamer@akingump.com | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding drafts of the Congoleum plan of reorganization and the Plan trust agreement. | | |
| 00468 | Message_Attachment | 1/30/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding draft of the Seventh Modified Joint Plan. | | |
| 00469 | Message_Attachment | 1/30/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding draft of the Seventh Modified Joint Plan. | | |
| 00470 | Message_Attachment | 1/30/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding draft of the Plan's Trust agreement. | | |
| 00471 | Message_Attachment | 1/30/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding draft of the Plan's Trust agreement. | | |
| 00472 | Message_Attachment | 2/3/2006 | | | | | | Settlement Withhold | | Confidential portion of transcript of proceedings in Congoleum v. Ace; withheld pursuant to the June 2002 Protective Order. | CONG_0239990 | CONG_014 |
| 00473 | Message_Attachment | 2/3/2006 | | | | | | Settlement Withhold | | Confidential portion of transcript of proceedings in Congoleum v. Ace; withheld pursuant to the June 2002 Protective Order. | CONG_0239991 | CONG_014 |
| 00474 | Message_Attachment | 2/3/2006 | | | | | | Settlement Withhold | | Sealed and confidential transcript proceedings in Congoleum v. Ace; withheld pursuant to the June 2002 Protective Order. | CONG_0239992 | CONG_014 |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00475 | Message | 2/10/2006 | FW: Congo/Hartford/Strictly Confidential | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding settlement discussions. | | |
| 00476 | Message_Attachment | 2/10/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication and work product regarding settlement discussions. | | |
| 00477 | Message_Attachment | 3/7/2006 | | | | | | Settlement Withhold | | Sealed trial transcript of proceedings in Congoleum v. Ace; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217806 | CONG_013 |
| 00478 | Message | 3/10/2006 | FW: ABI claims | Skip Feist <sfeist@alumni.princeton.edu > | Richard L. Epling (repling@pillsburylaw.com)[re pling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding ABI claims. | | |
| 00479 | Message_Attachment | 3/10/2006 | | | | | | Wholly Privileged | Work Product | Attorney-client communication containing work product draft proxy statement regarding ABI claims. | | |
| 00480 | Message | 4/13/2006 | FW: Congoleum--Confidential Settlement Communication | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding the attached drafts of the settlement agreement and its exhibits with Travelers. | CONG_0217807 | CONG_013 |
| 00481 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement draft with Travelers; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217808 | CONG_013 |
| 00482 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement communication with Travelers; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217809 | CONG_013 |
| 00483 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement exhibit draft with Travelers insurance; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217810 | CONG_013 |
| 00484 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement exhibit draft with Travelers and St. Paul insurance; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217811 | CONG_013 |
| 00485 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement exhibit draft with Travelers and St. Paul insurance; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217812 | CONG_013 |
| 00486 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement exhibit draft with Travelers and St. Paul insurance; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217813 | CONG_013 |
| 00487 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement exhibit draft with Travelers and St. Paul insurance; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217814 | CONG_013 |
| 00488 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement exhibit draft with Travelers and St. Paul insurance; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217815 | CONG_013 |
| 00489 | Message | 4/13/2006 | FW: Congoleum--Confidential Settlement Communication | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Partially Privileged | Attorney Client | Attorney-client communications regarding the attached drafts of the settlement agreement and its exhibits with Travelers. | CONG_0217816 | CONG_013 |
| 00490 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement draft with Travelers insurance; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217818 | CONG_013 |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00491 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement exhibit draft with Travelers; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217819 | CONG_013 |
| 00492 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement exhibit draft with Travelers insurance; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217820 | CONG_013 |
| 00493 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Settlement agreement exhibit draft with Travelers insurance; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217821 | CONG_013 |
| 00494 | Message | 4/18/2006 | FW: Congoleum-SPT Settlement | Skip Feist <sfeist@alumni.princeton.edu> | Mitchell F. Dolin (mdolin@cov.com)[mdolin@cov.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding settlement discussions and settlement agreement draft between ABI and Travelers and St. Paul. | CONG_0217886 | CONG_013 |
| 00495 | Message_Attachment | 4/18/2006 | | | | | | Settlement Withhold | | Draft settlement agreement between ABI and Travelers and St. Paul; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0217887 | CONG_013 |
| 00496 | Message | 5/15/2006 | FW: Ltr. to Michael S. Davis | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net]; Roger S. Marcus (c/o jweaver@congoleum.com)[jweaver@congoleum.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding insurance settlement. | CONG_0217940 | CONG_013 |
| 00497 | Message | 5/17/2006 | FW: Draft Global Mediation Proposals | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product regarding mediation proposals. | | |
| 00498 | Message_Attachment | 5/17/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product regarding mediation proposals. | | |
| 00499 | Message_Attachment | 5/17/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product regarding mediation proposals. | | |
| 00500 | Message | 5/18/2006 | Re: 8k | "Spear, Robin L." <robin.spear@pillsburylaw.com> | sfeist@alumni.princeton.edu | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication consisting of request for and rendering of legal advice related to bankruptcy filing and press release. | | |
| 00501 | Message | 6/6/2006 | RE: Settlement Status Chart | Skip Feist <sfeist@alumni.princeton.edu> | Michael St. Patrick Baxter (mbaxter@cov.com)[mbaxter@cov.com]; Mitchell F. Dolin (mdolin@cov.com)[mdolin@cov.com] | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com]; 'rgmarcus@ambilt.com'[rgmarcus@ambilt.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding status of various settlements and bankruptcy proceedings. | | |
| 00502 | Message | 7/25/2006 | Excess coverage and environmental exposures | Skip Feist <sfeist@alumni.princeton.edu> | Russell Hewit (rhewit@dhplaw.net)[rhewit@dhplaw.net] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding excess coverage and environmental exposures. | | |
| 00503 | Message | 7/25/2006 | #160046342v1_US_EAST_ - Final Term sheet.DOC | Skip Feist <sfeist@alumni.princeton.edu> | repling@pillsburylaw.com[repling@pillsburylaw.com] | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net]; Kerry A. Brennan (kbrennan@pillsburylaw.com)[kbrennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client; Work Product | Attorney client privilege regarding drafting of final term sheet. | | |
| 00504 | Message_Attachment | 7/25/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding drafting of final term sheet. | | |
| 00505 | Message | 7/27/2006 | FW: Galaxy/Spectron | Skip Feist <sfeist@alumni.princeton.edu> | Russell Hewit (rhewit@dhplaw.net)[rhewit@dhplaw.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding galaxy/spectron settlement. | | |
| 00506 | Message_Attachment | 7/27/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of motion for approval of Galaxy/Spectron Superfund Site settlement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00507 | Message_Attachment | 7/27/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of certification in support of motion for approval of Galaxy/Spectron Superfund Site settlement. | | |
| 00508 | Message | 7/29/2006 | FW: Term Sheet-Ace settlement | Skip Feist <sfeist@alumni.princeton.edu> | Roger S. Marcus (c/o jweaver@congoleum.com)[jweaver@congoleum.com]; Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding ACE settlement negotiations. | | |
| 00509 | Message_Attachment | 7/29/2006 | | | | | | Settlement Withhold | | Draft Terms Sheet withheld ursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00510 | Message | 8/8/2006 | FW: Highlands Notice | Skip Feist <sfeist@alumni.princeton.edu> | Mitchell F. Dolin (mdolin@cov.com)[mdolin@cov.com] | | | Partially Privileged | Attorney Client | Attorney client communication regarding legal advice related to the Highlands Insurance Company Receivership, Rehabilitation Plan. | | |
| 00511 | Message | 8/11/2006 | FW: Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Settlement Withhold | | Internal forward of settlement communication with Century; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00512 | Message_Attachment | 8/11/2006 | | | | | | Settlement Withhold | | Working draft of settlement agreement with Century; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00513 | Message_Attachment | 8/11/2006 | | | | | | Settlement Withhold | | Working draft of settlement agreement with Century; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00514 | Message | 8/15/2006 | FW: Execution Page | Skip Feist <sfeist@alumni.princeton.edu> | repling@pillsburylaw.com[repling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the Century settlement. | | |
| 00515 | Message_Attachment | 8/15/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing and discussing draft buyback agreement and release; also withheld subject to June 2002 Protective Order. | | |
| 00516 | Message_Attachment | 8/15/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing and discussing draft buyback agreement and release; also withheld subject to June 2002 Protective Order. | | |
| 00517 | Message | 11/15/2006 | FW: Congoleum -- Post Trial Briefing | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing and discussing draft of post trial briefing, proposed finding of fact and conclusions of law. | | |
| 00518 | Message_Attachment | 11/15/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing and discussing draft of post trial briefing, proposed finding of fact and conclusions of law. | | |
| 00519 | Message_Attachment | 11/15/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing and discussing draft of post trial briefing, proposed finding of fact and conclusions of law. | | |
| 00520 | Message | 4/2/2007 | Strongarm sec 544--Summary Judgment Memo of Law.DOC | Skip Feist <sfeist@alumni.princeton.edu> | repling@pillsburylaw.com[repling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding summary judgment memo. | | |
| 00521 | Message_Attachment | 4/2/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product regarding draft of summary judgment motion on Count V and VI of the Second Amended Complaint. | | |
| 00522 | Message | 4/5/2007 | term sheet | Skip Feist <sfeist@alumni.princeton.edu> | repling@pillsburylaw.com[repling@pillsburylaw.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Feist's edits to the mediation term sheet for 12th Modified Plan. | CONG_0217942 | CONG_013 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00523 | Message_Attachment | 4/5/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing and discussing Term sheet for 12th Modified Plan, resulting from mediation; also withheld pursuant to court order (filed 05/30/2006, In re Congoleum Corp., No. 03-51524-KCF).. | CONG_0217943 | CONG_013 |
| 00524 | Message | 4/10/2007 | FW: Revised Summary Judgment Brief | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding most recent version of the summary judgment brief on the strongarm and lien avoidance issues. | | |
| 00525 | Message_Attachment | 4/10/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding most recent version of the summary judgment brief on the strongarm and lien avoidance issues. | | |
| 00526 | Message | 5/23/2007 | FW: [Fwd: Congoleum v Ace Insurance Company,Dkt No. L8908-01] | Skip Feist <sfeist@alumni.princeton.edu > | Steven Schertz (sschertz@congoleum.com)[ss chertz@congoleum.com] | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding Court's decision in insurance litigation. | CONG_0217944 | CONG_013 |
| 00527 | Message | 7/3/2007 | FW: In re Congoleum Corp.; Case No. 03-52524 | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding documents filed in bankruptcy proceeding. | CONG_0217963 | CONG_013 |
| 00528 | Message | 3/24/2008 | CNA follow-up letter | Skip Feist <sfeist@alumni.princeton.edu > | repling@pillsburylaw.com[repl ing@pillsburylaw.com] | kbrennan@pillsburylaw.com[k brennan@pillsburylaw.com]; mdolin@cov.com[mdolin@cov .com] | FU (Howard N Feist III)[sfeist@alumni.princeton.ed u] | Partially Privileged | Attorney Client | Attorney-client communication regarding the attached letter from CNA objecting to the Joint Plan. | CONG_0218091 | CONG_013 |
| 00529 | Message | 3/24/2008 | CNA follow-up letter | "Skip Feist" <sfeist@alumni.princeton.edu > | <repling@pillsburylaw.com> | <kbrennan@pillsburylaw.com> ; <mdolin@cov.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding the attached letter from CNA objecting to the Joint Plan. | CONG_0218094 | CONG_013 |
| 00530 | Message | 4/23/2008 | FW: Settlement Meeting | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with various insurers. | | |
| 00531 | Message | 10/22/2008 | FW: Litigation Settlement Decision | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net]; Roger S. Marcus (rmarcus@congoleum.com)[r marcus@congoleum.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding the Litigation Settlement approval. | CONG_0218141 | CONG_013 |
| 00532 | Message | 11/12/2008 | FW: Updated Disclosure Statement | Skip Feist <sfeist@alumni.princeton.edu > | Michael S. Goodman (Michael.Goodman@NationalC ity.com)[Michael.Goodman@N ationalCity.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated Disclosure Statement. | | |
| 00533 | Message_Attachment | 11/12/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of updated Disclosure Statement. | | |
| 00534 | Message_Attachment | 11/12/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of updated Disclosure Statement. | | |
| 00535 | Message | 11/12/2008 | FW: Updated Plan | Skip Feist <sfeist@alumni.princeton.edu > | Michael S. Goodman (Michael.Goodman@NationalC ity.com)[Michael.Goodman@N ationalCity.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated Plan draft. | | |
| 00536 | Message_Attachment | 11/12/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 00537 | Message_Attachment | 11/12/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 00538 | Message | 10/29/2009 | FW: Travelers | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding position of insurance carrier in bankruptcy proceedings. | | |
| 00539 | Message | 11/13/2009 | FW: Insurer Settlement -- Attorney Client Communication/Attorney Work Product | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Internal forward of attorney-client communication regarding settlement talks with Jonathan Guy. | | |
| 00540 | Message | 11/23/2009 | FW: Congoleum | Skip Feist <sfeist@alumni.princeton.edu > | Richard G. Marcus (rgmarcus@prodigy.net)[rgma rcus@prodigy.net) | | | Partially Privileged | Attorney Client | Internal forward of attorney-client communications, and discussion of same, regarding draft settlement agreement with Hartford. | | |
| 00541 | Message_Attachment | 11/23/2009 | | | | | | Settlement Withhold | | Draft settlement document between Congoleum and Hartford; withheld pursuant to court order (filed 06/02/2004, In re Congoleum Corp., No. 03-51524-KCF). | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00542 | Message | 12/14/2009 | FW: CONFIDENTIAL Congoleum/Hartford Settlement Agreement | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carrier. | | |
| 00543 | Message_Attachment | 12/14/2009 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft insurance settlement agreement. | | |
| 00544 | Message | 12/14/2009 | FW: CONFIDENTIAL Congoleum/Hartford Settlement Agreement | Skip Feist <sfeist@alumni.princeton.edu> | William N. Hall (whall@winston.com)[whall@winston.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carrier. | | |
| 00545 | Message_Attachment | 12/14/2009 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft insurance settlement agreement. | | |
| 00546 | Message | 1/12/2010 | FW: Hartford Agreement | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of settlement agreement with Hartford. | | |
| 00547 | Message_Attachment | 1/12/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of settlement agreement with Hartford. | | |
| 00548 | Message_Attachment | 1/12/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of settlement agreement with Hartford. | | |
| 00549 | Message | 1/13/2010 | Hartford Agreement | "Hall, Bill" <WHall@winston.com> | "'Feist, Skip'" <sfeist@alumni.princeton.edu>; "'Hall, Bill'"<WHall@winston.com>; "'mchehi@skadden.com'"<mchehi@skadden.com> | "Fehrenbach, John" <JFehrenb@winston.com>; "Hall, Bill'"<WHall@winston.com>; "'Epling, Richard L.'"<richard.epling@pillsburylaw.com>; "Brennan, Kerry A.'"<kerry.brennan@pillsburylaw.com>; "'Dolin, Mitchell'" <mdolin@cov.com>; "'Korde, Rukesh'" <rkorde@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft settlement agreement with Hartford. | | |
| 00550 | Message_Attachment | 1/13/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of settlement agreement with Hartford. | | |
| 00551 | Message_Attachment | 1/13/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of settlement agreement with Hartford. | | |
| 00552 | Message | 1/13/2010 | ABI Changes to Draft Hartford Agreement | "Hall, Bill" <WHall@winston.com> | "'Ruggeri, James P.'" <JPRuggeri@HHLAW.com> | "'Feist, Skip'" <sfeist@alumni.princeton.edu>; "'mchehi@skadden.com'"<mchehi@skadden.com>; "Fehrenbach, John" <JFehrenb@winston.com>; "Hall, Bill"<WHall@winston.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding ABI and the draft settlement agreement with Hartford. | | |
| 00553 | Message_Attachment | 1/13/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of settlement agreement with Hartford. | | |
| 00554 | Message_Attachment | 1/13/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of settlement agreement with Hartford. | | |
| 00555 | Message | 1/14/2010 | FW: ABI Changes to Draft Hartford Agreement | Skip Feist <sfeist@alumni.princeton.edu> | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding ABI and the draft settlement agreement with Hartford. | | |
| 00556 | Message_Attachment | 1/14/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement with Hartford. | | |
| 00557 | Message_Attachment | 1/14/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement with Hartford. | | |
| 00558 | Message_Attachment | 5/14/2010 | | | | | | Settlement Withhold | | Draft of Congoleum's Mediation Statement; withheld pursuant to court order (filed 05/30/2006, In re Congoleum Corp., No. 03-51524-KCF). | CONG_0218367 | CONG_013 |
| 00559 | Message | 11/11/2011 | FW: Congo History.pdf - Adobe Acrobat Standard | <snayar@congoleum.com> | <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Internally forwarding of attorney-client communication rendering legal analysis. | | |
| 00560 | Message_Attachment | 11/11/2011 | | | | | | Wholly Privileged | Work Product | Work product regarding summary of Congoleum's corporate history. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00561 | Message | 7/16/2001 | Congoleum Insurance/Excess Insurer Meeting | Russell L. Hewit <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[SHPS51A@prodigy.com]; SMTP@Toc1_VIN_Congo@Servers[rgmarcus@ambilt.com]; SMTP@Toc1_VIN_Congo@Servers[sfeist@alumni.princeton.edu]; SMTP@Toc1_VIN_Congo@Servers[whall@winston.com]; SMTP@Toc1_VIN_Congo@Servers[cdomalewski@dughihewit.com]; SMTP@Toc1_VIN_Congo@Servers[shall@dhplaw.net]; Don Golemme@FIN@CongoMer[Don Golemme@FIN@CongoMer] | | | Wholly Privileged | Attorney Client | Correspondence between Russell Hewit, Esq. and Congoleum regarding meetings with insurers to discuss settlement | | |
| 00562 | Message_Attachment | 7/16/2001 | | | | | | Wholly Privileged | Attorney Client | Correspondence between Russell Hewit, Esq. and Congoleum regarding meetings with insurers to discuss settlement | | |
| 00563 | Message | 12/13/2001 | Liberty/Congoleum Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Mark.Bailey@LibertyMutual.com>][Mark.Bailey@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@LibertyMutual.com>][Marcia.Weiner@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.net>][cdomalewski@dhplaw.net] | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00564 | Message_Attachment | 12/13/2001 | | | | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00565 | Message_Attachment | 12/13/2001 | | | | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00566 | Message_Attachment | 12/13/2001 | | | | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00567 | Message | 12/14/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Mark.Bailey@LibertyMutual.com>][Mark.Bailey@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@LibertyMutual.com>][Marcia.Weiner@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.net>][cdomalewski@dhplaw.net] | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00568 | Message_Attachment | 12/14/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00569 | Message | 12/17/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@Liberty Mutual.com>][Marcia.Weiner @LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<Mark.Bailey@LibertyMutual.com>][Mark.Bailey@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.net>][cdomalewski@dhplaw.net]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00570 | Message_Attachment | 12/17/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00571 | Message_Attachment | 12/17/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00572 | Message_Attachment | 12/17/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00573 | Message | 12/18/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@Liberty Mutual.com>][Marcia.Weiner @LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<Mark.Bailey@LibertyMutual.com>][Mark.Bailey@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.net>][cdomalewski@dhplaw.net]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00574 | Message_Attachment | 12/18/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00575 | Message | 12/19/2001 | Re: Draft Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@Liberty Mutual.com>][Marcia.Weiner @LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<rhewit@dughihewit.com>][rhewit@dughihewit.com]; SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.net>][cdomalewski@dhplaw.net]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | SMTP@Toc1_VIN_Congo@Servers[<Mark.Bailey@LibertyMutual.com>][Mark.Bailey@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<Joseph.Kallimanis@LibertyMutual.com>][Joseph.Kallimanis@LibertyMutual.com] | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00576 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00577 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00578 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00579 | Message | 12/19/2001 | Re: Draft Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@LibertyMutual.com>][Marcia.Weiner@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<rhewit@dughihewit.com >][rhewit@dughihewit.com]; SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.ne>][cdomalewski@dhplaw.ne]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | SMTP@Toc1_VIN_Congo@Servers[<Mark.Bailey@LibertyMutual.com>][Mark.Bailey@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<Joseph.Kallimanis@LibertyMutual.com>][Joseph.Kallimanis@LibertyMutual.com] | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00580 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00581 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00582 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00583 | Message | 12/19/2001 | Draft Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@LibertyMutual.com>][Marcia.Weiner@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.net>][cdomalewski@dhplaw.ne]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | SMTP@Toc1_VIN_Congo@Servers[<Mark.Bailey@LibertyMutual.com>][Mark.Bailey@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<Joseph.Kallimanis@LibertyMutual.com>][Joseph.Kallimanis@LibertyMutual.com] | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00584 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00585 | Message | 12/21/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@LibertyMutual.com>][Marcia.Weiner@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.net>][cdomalewski@dhplaw.net]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | SMTP@Toc1_VIN_Congo@Servers[<Mark.Bailey@LibertyMutual.com>][Mark.Bailey@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<Joseph.Kallimanis@LibertyMutual.com>][Joseph.Kallimanis@LibertyMutual.com] | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00586 | Message_Attachment | 12/21/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00587 | Message_Attachment | 12/21/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00588 | Message | 12/21/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@LibertyMutual.com>][Marcia.Weiner@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.net>][cdomalewski@dhplaw.net]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | SMTP@Toc1_VIN_Congo@Servers[<Mark.Bailey@LibertyMutual.com>][Mark.Bailey@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<Joseph.Kallimanis@LibertyMutual.com>][Joseph.Kallimanis@LibertyMutual.com] | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00589 | Message_Attachment | 12/21/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00590 | Message_Attachment | 12/21/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00591 | Message_Attachment | 12/21/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00592 | Message | 12/27/2001 | Re: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@Liberty Mutual.com>][Marcia.Weiner@LibertyMutual.com]; SMTP@Toc1_VIN_Congo@Servers[<rhewit@dughihewit.com>][rhewit@dughihewit.com]; SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.net>][cdomalewski@dhplaw.net]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | SMTP@Toc1_VIN_Congo@Servers[<Mark.Bailey@LibertyMutual.com>][Mark.Bailey@LibertyMutual.com] | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00593 | Message_Attachment | 12/27/2001 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00594 | Message | 1/7/2002 | Congoleum / Liberty / Spaulding Decision | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<SHPS51A@prodigy.com>][SHPS51A@prodigy.com]; SMTP@Toc1_VIN_Congo@Servers[<rgmarcus@ambilt.com>][rgmarcus@ambilt.com]; SMTP@Toc1_VIN_Congo@Servers[<sfeist@alumni.princeton.edu>][sfeist@alumni.princeton.edu]; Don Golemme@FIN@CongoMer[] | SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com] | | Wholly Privileged | Attorney Client | Attorney-client communication providing legal analysis and advise related to insurance claims. | | |
| 00595 | Message_Attachment | 1/7/2002 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication providing legal analysis and advise related to insurance claims. | | |
| 00596 | Message_Attachment | 1/7/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing attorney work-product and providing legal analysis and advise related to insurance claims. | | |
| 00597 | Message | 1/14/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<cdomalewski@dhplaw.net>][cdomalewski@dhplaw.net]; SMTP@Toc1_VIN_Congo@Servers[<jedwards@kl.com>][jedwards@kl.com]; SMTP@Toc1_VIN_Congo@Servers[<sfeist@alumni.princeton.edu>][sfeist@alumni.princeton.edu]; SMTP@Toc1_VIN_Congo@Servers[<SHPS51A@prodigy.com>][SHPS51A@prodigy.com]; SMTP@Toc1_VIN_Congo@Servers[<rgmarcus@ambilt.com>][rgmarcus@ambilt.com]; Don Golemme@FIN@CongoMer[] | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00598 | Message_Attachment | 1/14/2002 | | | | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00599 | Message_Attachment | 1/14/2002 | | | | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00600 | Message_Attachment | 1/14/2002 | | | | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00601 | Message_Attachment | 1/14/2002 | | | | | | Settlement Withhold | | Draft settlement and release agreement withheld pursuant to Court order. | | |
| 00602 | Message | 1/14/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers["Weiner, Marcia" <Marcia.Weiner@LibertyMutual.com>][Marcia.Weiner@LibertyMutual.com] | | | Settlement Withhold | | Draft settlement and release agreement withheld pursuant to Court order. | | |
| 00603 | Message | 1/15/2002 | Follow up issues | "Craig A. Domalewski" <cdomalewski@dhplaw.net> <cdomalewski@dhplaw.net> | Don Golemme@FIN@CongoMer[] | SMTP@Toc1_VIN_Congo@Servers[<Rhewit@dhplaw.net>][Rhewit@dhplaw.net]; SMTP@Toc1_VIN_Congo@Servers[<shall@dhplaw.net>][shall@dhplaw.net] | | Wholly Privileged | Attorney Client | Attorney-client communication rendering legal evaluation and status of insurance litigation. | | |
| 00604 | Message | 1/15/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@LibertyMutual.com>][Marcia.Weiner@LibertyMutual.com] | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00605 | Message_Attachment | 1/15/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00606 | Message_Attachment | 1/15/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00607 | Message_Attachment | 1/15/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00608 | Message_Attachment | 1/15/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00609 | Message | 1/15/2002 | Re: Liberty BIW/Congoleum Losses | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | Don Golemme@FIN@CongoMer[] | Skip Feist[sfeist@alumni.princeton.edu] | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding insurance settlements and application of retro premiums. | | |
| 00610 | Message | 1/15/2002 | RE: Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@LibertyMutual.com>][Marcia.Weiner@LibertyMutual.com] | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00611 | Message | 1/17/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> <rhewit@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Marcia.Weiner@LibertyMutual.com>][Marcia.Weiner@LibertyMutual.com] | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00612 | Message_Attachment | 1/17/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00613 | Message_Attachment | 1/17/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00614 | Message_Attachment | 1/17/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00615 | Message | 1/17/2002 | AIG | "Craig A. Domalewski" <cdomalewski@dhplaw.net> <cdomalewski@dhplaw.net> | SMTP@Toc1_VIN_Congo@Servers[<Rhewit@dhplaw.net>][Rhewit@dhplaw.net]; Don Golemme@FIN@CongoMer[] | SMTP@Toc1_VIN_Congo@Servers[<shall@dhplaw.net>][shall@dhplaw.net] | | Wholly Privileged | Attorney Client | Attorney client correspondence regarding insurance settlement. | | |
| 00616 | Message | 1/17/2002 | FW: Congoleum History | "Betty Jahn" <bjahn@congoleum.com> <bjahn@congoleum.com> | Don Golemme@FIN@CongoMer[] | | | Partially Privileged | Attorney Client | Correspondence with counsel related to Congoleum corporate history. | CONG_0211207 | CONG_012 |
| 00617 | Message_Attachment | 1/17/2002 | | | | | | Partially Privileged | Attorney Client | Correspondence with counsel related to Congoleum corporate history. | CONG_0211208 | CONG_012 |
| 00618 | Message_Attachment | 1/17/2002 | | | | | | Partially Privileged | Attorney Client | Correspondence with counsel related to Congoleum corporate history. | CONG_0211209 | CONG_012 |
| 00619 | Message | 1/18/2002 | London v. Congoleum | "Scott A. Hall" <shall@dhplaw.net> <shall@dhplaw.net> | Don Golemme@FIN@CongoMer[] | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding availability of insurance proceeds. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00620 | Message_Attachment | 1/18/2002 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding availability of insurance proceeds. | | |
| 00621 | Message | 2/1/2002 | Retro/Deductible Billings | "Russell L. Hewit" <rhewit@dhplaw.net> | DGolemme@congoleum.com | cdomalewski@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 00622 | Message | 2/1/2002 | Congoleum / Liberty -- Final Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00623 | Message_Attachment | 2/1/2002 | | | | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00624 | Message_Attachment | 2/1/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00625 | Message_Attachment | 2/1/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00626 | Message | 2/1/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00627 | Message | 2/1/2002 | Fwd: RE: Congoleum / Liberty -- Final Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | SHPS51A@prodigy.com; rgmarcus@amblit.com; jedwards@kl.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 00628 | Message_Attachment | 2/1/2002 | | | | | | Settlement Withhold | | Draft insurance settlement agreement withheld pursuant to June 2002 Protective Order. | | |
| 00629 | Message_Attachment | 2/1/2002 | | | | | | Settlement Withhold | | Draft insurance settlement agreement withheld pursuant to June 2002 Protective Order. | | |
| 00630 | Message | 2/1/2002 | RE: Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00631 | Message | 2/1/2002 | Fwd: RE: Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | cdomalewski@dhplaw.net; DGolemme@congoleum.com; jedwards@kl.com; sfeist@alumni.princeton.edu; SHPS51A@prodigy.com; rgmarcus@amblit.com | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00632 | Message | 2/1/2002 | Fwd: RE: Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | cdomalewski@dhplaw.net; DGolemme@congoleum.com; jedwards@kl.com; sfeist@alumni.princeton.edu; SHPS51A@prodigy.com; rgmarcus@amblit.com | | | Settlement Withhold | Attorney Client | Attorney-client correspondence regarding insurance settlement; withheld in part per June 2002 Protective Order. | | |
| 00633 | Message | 2/1/2002 | RE: Congoleum / Liberty -- Final Agreements | "Skip Feist" <sfeist@alumni.princeton.edu> | "'Russell L. Hewit'" <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net>; <DGolemme@congoleum.com>; <jedwards@kl.com>; <SHPS51A@prodigy.com>; <rgmarcus@amblit.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 00634 | Message | 2/19/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | rgmarcus@amblit.com; sfeist@alumni.princeton.edu; jedwards@kl.com; cdomalewski@dhplaw.net; DGolemme@congoleum.com | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00635 | Message_Attachment | 2/19/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00636 | Message_Attachment | 2/19/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00637 | Message_Attachment | 2/19/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00638 | Message | 2/19/2002 | Congoleum / Asbestos Coverage / CNA Meeting | "Russell L. Hewit" <rhewit@dhplaw.net> | SHPS51A@prodigy.com; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing substance of settlement meetings with CNA attorneys. | | |
| 00639 | Message | 2/19/2002 | RE: Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00640 | Message | 2/19/2002 | Nationwide Letter | "William N. Hall" <WHall@winston.com> | <Dgolemme@congoleum.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 00641 | Message_Attachment | 2/19/2002 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 00642 | Message_Attachment | 2/19/2002 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 00643 | Message | 2/27/2002 | Re: Congoleum Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00644 | Message | 3/6/2002 | Liberty settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 00645 | Message | 3/21/2002 | National Union Update | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; Rhewit@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 00646 | Message | 3/22/2002 | Re: Congoleum Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00647 | Message_Attachment | 3/22/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00648 | Message_Attachment | 3/22/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 00649 | Message | 4/22/2002 | Fwd: RE: Policy and Policy Evidence Search | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | DGolemme@congoleum.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding search for policy and policy evidence. | | |
| 00650 | Message | 8/14/2002 | RE: Update call | "Skip Feist" <sfeist@alumni.princeton.edu> | "'Russell L. Hewit'" <rhewit@dhplaw.net>; "'Russell Hewit'" <rhewit@dughihewit.com> | "'Don Golemme'" <dgolemme@congoleum.com>; "'Richard G. Marcus'" <rgmarcus@prodigy.net>; "'Craig Domalewski'" <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 00651 | Message | 8/15/2002 | Congoleum v. ACE / Status | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 00652 | Message | 8/15/2002 | Re: Congoleum v. ACE / Status | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 00653 | Message | 8/16/2002 | Fwd: Re: Congoleum v. ACE / Status | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 00654 | Message | 8/19/2002 | Congoleum v. ACE / Update | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00655 | Message | 8/19/2002 | Congoleum v. ACE | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 00656 | Message | 8/21/2002 | Congoleum v. ACE Update | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 00657 | Message | 8/23/2002 | Congoleum v. ACE -- 1st Layer Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 00658 | Message_Attachment | 8/23/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of letter in support of settlement negotiations with insurers. | | |
| 00659 | Message | 8/26/2002 | Congoleum -- 1st Layer Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 00660 | Message_Attachment | 8/26/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of letter in support of settlement negotiations with insurers. | | |
| 00661 | Message | 8/27/2002 | Congoleum v. ACE -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | Robert.Priestley@mendes.com; Adam.Smith@mendes.com (London); Jerrald.Hochman@ace-ina.com (INA); Mtallmagde@bressler.com (PLIGA/SLIGF); john.dillon@hacdlaw.com (Wausau/Nationwide); Chadden@rdblaw.com (CNA); Jgerstein@rdblaw.com (CNA); JFavate@HKMPP.com (CU) | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | Settlement Withhold | | Correspondence regarding insurance settlement; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00662 | Message_Attachment | 8/27/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00663 | Message | 8/27/2002 | Congoleum v. ACE -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | Robert.Priestley@mendes.com; Adam.Smith@mendes.com (London); Jerrald.Hochman@ace-ina.com (INA); Mtallmagde@bressler.com (PLIGA/SLIGF); john.dillon@hacdlaw.com (Wausau/Nationwide); Chadden@rdblaw.com (CNA); Jgerstein@rdblaw.com (CNA); JFavate@HKMPP.com (CU) | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | Settlement Withhold | | Correspondence regarding insurance settlement; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00664 | Message_Attachment | 8/27/2002 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00665 | Message | 8/29/2002 | CNA -- Settlement Update | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | DGolemme@congoleum.com; Rhewit@dhplaw.net; sfeist@alumni.princeton.edu; rgmarcus@ambilt.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding update on settlement talks with CNA. | | |
| 00666 | Message | 8/30/2002 | Congoleum v. ACE / Interim Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | john.dillon@hacdlaw.com (Wausau/Nationwide) | | | Settlement Withhold | | Correspondence regarding insurance settlement; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00667 | Message | 8/30/2002 | Re: Congleum v. ACE / Interim Settlement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding progress of settlement talks with Wasau. | | |
| 00668 | Message | 9/9/2002 | Congoleum v. ACE | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding progress of settlement talks with INA. | | |
| 00669 | Message | 9/20/2002 | Asbestos Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00670 | Message | 9/23/2002 | CNA Settlement Update | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; shall@dhplaw.net; Rhewit@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00671 | Message | 9/25/2002 | Congoleum v. Ace | "Scott A. Hall" <shall@dhplaw.net> | donald Golemme <dGolemme@congoleum.com > | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00672 | Message | 9/26/2002 | Congoleum -- Cooke and Arsenault -- IMPORTANT SETTLEMENT AUTHORITY REQUEST | "Russell L. Hewit" <rhewit@dhplaw.net> | Robert.Priestley@mendes.com (London); Adam.Smith@mendes.com (London); Jerrald.Hochman@ace-ina.com (INA); Mtallmadge@bressler.com (PLIGA/SLIGF); john.dillon@hacdlaw.com (Wausau/Nationwide); Chadden@rdblaw.com (CNA); Jgerstein@rdblaw.com (CNA); JFavate@HKMPP.com (CU) | rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | Settlement Withhold | | Settlement communication with various insurers re Cook and Arsenault cases; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00673 | Message_Attachment | 9/26/2002 | | | | | | Settlement Withhold | | Settlement communication with various insurers re Cook and Arsenault cases; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00674 | Message | 9/27/2002 | Congoleum -- Cooke, Arsenault, Interim Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication re Cooke and Arsenault cases, and settlement offers. | | |
| 00675 | Message | 9/27/2002 | RE: Congoleum -- Cooke and Arsenault | "Russell L. Hewit" <rhewit@dhplaw.net> | Jack Gerstein <JGerstein@rdblaw.com> | Chuck Hadden <chadden@rdblaw.com> | | Settlement Withhold | | Discussion of settlement communication with various insurers re Cooke and Arsenault cases; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00676 | Message | 10/4/2002 | RE: Unsealed Verdicts | "Russell L. Hewit" <rhewit@dhplaw.net> | "Don Golemme" <dgolemme@congoleum.com >; <segcsglaw@aol.com> | "Skip Feist" <sfeist@alumni.princeton.edu >; "Craig A. Domalewski (E-mail)" <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication re discussion on how to respond to opposition moving to unseal a prior verdict. | | |
| 00677 | Message | 10/15/2002 | Congoleum v. Ace | "Scott A. Hall" <shall@dhplaw.net> | donald Golemme <dGolemme@congoleum.com > | | | Wholly Privileged | Attorney Client | Attorney-client communication re policy slips and other evidence relating to certain Congoleum policies and identification of participating Congoleum companies. | | |
| 00678 | Message | 10/17/2002 | RE: Upper Level Insurers' Requests for Buy-Outs | "Orr, Bette M." <orrb@GHRDC.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | <Rhewit@dhplaw.net>; <sfeist@alumni.princeton.edu >; <rgmarcus@amblt.com>; <DGolemme@congoleum.com >; <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication re potential settlements with Everest/Mt McKinley and American Centennial. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00679 | Message | 10/18/2002 | CNA -- Settlement Status | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; Rhewit@dhplaw.net | shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with CNA. | | |
| 00680 | Message | 10/18/2002 | RE: Upper Level Insurers' Requests for Buy-Outs | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Orr, Bette M." <orrB@GHRDC.com> | <Rhewit@dhplaw.net>; <sfeist@alumni.princeton.edu>; <rgmarcus@ambilt.com>; <DGolemme@congoleum.com>; <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement strategy to pursue with Upper Level Insurers. | | |
| 00681 | Message | 10/28/2002 | Fwd: CNA -- Settlement Status | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; Rhewit@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding progress of settlement talks with CNA. | | |
| 00682 | Message | 11/8/2002 | Congoleum v. National Union | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | michael.modansky@bivonacohen.com | | | Settlement Withhold | | Settlement communication with National Union; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00683 | Message_Attachment | 11/8/2002 | | | | | | Settlement Withhold | | Confidential settlement agreement draft with National Union; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00684 | Message_Attachment | 11/8/2002 | | | | | | Settlement Withhold | | Draft exhibit to confidential settlement agreement with National Union; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00685 | Message_Attachment | 11/8/2002 | | | | | | Settlement Withhold | | Draft exhibit to confidential settlement agreement with National Union; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00686 | Message | 11/14/2002 | Insurance Coverage Meeting ReCap | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance coverage analysis. | | |
| 00687 | Message_Attachment | 11/14/2002 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance coverage analysis. | | |
| 00688 | Message | 12/19/2002 | Fwd: Congoleum -- Wausau | "Russell L. Hewit" <rhewit@dhplaw.net> | DGolemme@congoleum.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00689 | Message | 12/19/2002 | Fwd: Congoleum -- KWELM Update | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00690 | Message | 1/10/2003 | Allocation Assumptions | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Michael_Talbot@PCIT.com | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; Rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Work Product | Legal analysis related to settlement of insurance litigation. | | |
| 00691 | Message | 1/13/2003 | Wausau Settlement Update | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; orrb@ghrdc.com; meringolop@ghrdc.com | Rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00692 | Message | 1/13/2003 | INA Request for a Settlement Meeting | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; orrb@ghrdc.com; meringolop@ghrdc.com; Rhewit@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00693 | Message | 1/17/2003 | Re: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Ian.Mountford@kmsl.co.uk | cwrkwelm@worldnet.att.net; Rhewit@dhplaw.net; shall@dhplaw.net; DGolemme@congoleum.com; orrb@ghrdc.com; meringolop@ghrdc.com | | Settlement Withhold | | Confidential correspondence with KWELM regarding confidentiality order; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00694 | Message_Attachment | 1/17/2003 | | | | | | Settlement Withhold | | Confidential confidentiality agreement between Congoleum and KWELM; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00695 | Message | 1/17/2003 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.com> | DGolemme@congoleum.com | rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with KWELM. | | |
| 00696 | Message | 1/17/2003 | Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | jsullivan@postschell.com | | | Settlement Withhold | | Settlement communication with Liberty; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00697 | Message | 1/21/2003 | Congoleum -- Scope of Defense | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Michael_Talbot@PCIT.com | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Work Product | Legal analysis related to settlement of insurance litigation. | | |
| 00698 | Message_Attachment | 1/21/2003 | | | | | | Wholly Privileged | Work Product | Legal analysis related to settlement of insurance litigation. | | |
| 00699 | Message | 1/27/2003 | Congoleum Corporation/KWELM Companies | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Ian.Mountford@kmsl.co.uk; cwrkwelm@worldnet.att.net | | | Settlement Withhold | | Settlement communications with KWELM; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00700 | Message_Attachment | 1/27/2003 | | | | | | Settlement Withhold | | Settlement communications with KWELM; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00701 | Message | 3/25/2003 | Congoleum | "Scott A. Hall" <shall@dhplaw.net> | sfeist@alumni.princeton.edu; AMARGOLI@skadden.com | dpacitti@saul.com; jhampton@saul.com; MCHEHI@skadden.com; rhewit@dhplaw.net; cdomalewski@dhplaw.net; DGolemme@congoleum.com; cdomalewski@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication providing draft certification for filing in bankruptcy matter. | | |
| 00702 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Work Product | Attorney work product of draft certification for filing in bankruptcy matter. | | |
| 00703 | Message | 3/25/2003 | RE: Congoleum | "Pacitti, Domenic E." <dpacitti@saul.com> | "'Scott A. Hall'" <shall@dhplaw.net>; sfeist@alumni.princeton.edu; AMARGOLI@skadden.com | "Pacitti, Domenic E." <dpacitti@saul.com>; "Hampton, Jeffrey C." <JHampton@saul.com>; MCHEHI@skadden.com; rhewit@dhplaw.net; cdomalewski@dhplaw.net; DGolemme@congoleum.com; cdomalewski@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; "Pernick, Norman L." <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Skip Feist Certification. | | |
| 00704 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding Skip Feist Certification. | | |
| 00705 | Message | 3/25/2003 | RE: Congoleum | "Skip Feist" <sfeist@alumni.princeton.edu> | "'Pacitti, Domenic E.'" <dpacitti@saul.com>; "'Scott A. Hall'" <shall@dhplaw.net>; <AMARGOLI@skadden.com> | "'Hampton, Jeffrey C.'" <JHampton@saul.com>; <MCHEHI@skadden.com>; <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <orrb@ghrdc.com>; <meringolop@ghrdc.com>; "'Pernick, Norman L.'" <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney client communication discussing draft certification for filing in bankruptcy matter. | | |
| 00706 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Draft certification for filing in bankruptcy matter with attorney-client notes. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00707 | Message | 3/25/2003 | RE: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu>; "'Pacitti, Domenic E.'" <dpacitti@saul.com>; "'Scott A. Hall'" <shall@dhplaw.net>; <AMARGOLI@skadden.com> | "'Hampton, Jeffrey C.'" <JHampton@saul.com>; <MCHEHI@skadden.com>; <rhewit@dhplaw.net>; <DGolemme@congoleum.com>; <orrb@ghrdc.com>; <meringolop@ghrdc.com>; "'Pernick, Norman L.'" <NPernick@saul.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding Skip Feist Certification. | | |
| 00708 | Message | 3/25/2003 | RE: Congoleum | "Skip Feist" <sfeist@alumni.princeton.edu> | "'Craig A. Domalewski'" <cdomalewski@dhplaw.net>; "'Pacitti, Domenic E.'" <dpacitti@saul.com>; "'Scott A. Hall'" <shall@dhplaw.net>; <AMARGOLI@skadden.com> | "'Hampton, Jeffrey C.'" <JHampton@saul.com>; <MCHEHI@skadden.com>; <rhewit@dhplaw.net>; <DGolemme@congoleum.com>; <orrb@ghrdc.com>; <meringolop@ghrdc.com>; "'Pernick, Norman L.'" <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney client communication discussing draft certification for filing in bankruptcy matter. | | |
| 00709 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing work product draft of Skip Feist Certification. | | |
| 00710 | Message | 3/25/2003 | RE: Congoleum | "Scott A. Hall" <shall@dhplaw.net> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu>; "'Pacitti, Domenic E.'" <dpacitti@saul.com>; <AMARGOLI@skadden.com> | "'Hampton, Jeffrey C.'" <JHampton@saul.com>; <MCHEHI@skadden.com>; <rhewit@dhplaw.net>; <DGolemme@congoleum.com>; <orrb@ghrdc.com>; <meringolop@ghrdc.com>; "'Pernick, Norman L.'" <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication consisting of discussion of draft certification for filing in bankruptcy matter. | | |
| 00711 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication consisting of draft certification for filing in bankruptcy matter. | | |
| 00712 | Message | 3/31/2003 | Helbing v. DNE | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com | rhewit@dhplaw.net; whall@wintson.com | | Wholly Privileged | Attorney Client | Attorney client communication regarding Congoleum received a request for defense and indemnity from distributor. | | |
| 00713 | Message | 4/14/2003 | RE: Cost Controls | "Orr, Bette M." <orrb@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Don Golemme" <dgolemme@congoleum.com> | "Craig A. Domalewski (E-mail)" <cdomalewski@dhplaw.net>; "Meringolo, Peter" <meringolop@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding asbestos related defense cost approvals during pending bankruptcy filing. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00714 | Message | 6/4/2003 | RE: Re: Congoleum -- Exposure Threshold | "Russell L. Hewit" <rhewit@dhplaw.com> | "Orr, Bette M." <orrb@GHRDC.com>; <rgrmarcus@ambilt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Gilbert, Scott D" <gilberts@GHRDC.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com> | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding exposure threshold. | | |
| 00715 | Message | 6/10/2003 | Draft Answer to Century's Counterclaim | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; Pernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re draft answer to Century's counterclaim. | | |
| 00716 | Message_Attachment | 6/10/2003 | | | | | | Wholly Privileged | Work Product | Work product re draft answer to Century's counterclaim. | | |
| 00717 | Message | 6/11/2003 | Travelers | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re letters received from Travelers and how to proceed. | | |
| 00718 | Message | 6/17/2003 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication re progress on settlement talks with Liberty. | | |
| 00719 | Message | 6/18/2003 | Re: R. Scott Williams | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Don Golemme" <dgolemme@congoleum.com >; "Russ Hewit (E-mail)" <rhewit@dhplaw.net> | "Bill DeStefano (E-mail)" <wdestefano@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication re the Futures representative in the Plan Trust and initial due diligence information requests. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00720 | Message | 6/18/2003 | RE: R. Scott Williams | "DeStefano, William A." <WDeStefano@saul.com> | "'Don Golemme'" <dgolemme@congoleum.com >; "Russ Hewit (E-mail)" <rhewit@dhplaw.net> | "Craig A. Domalewski (E-mail)" <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication re the Futures representative in the Plan Trust and initial due diligence information requests. | | |
| 00721 | Message | 6/25/2003 | Congoleum -- PD Limits | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; milonerd@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re insurance policies and limits for both Liberty and Wasau. | | |
| 00722 | Message_Attachment | 6/25/2003 | | | | | | Wholly Privileged | Work Product | Work product re insurance policies and limits for both Liberty and Wasau. | | |
| 00723 | Message | 7/1/2003 | Congoleum -- Wausau Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; milonerd@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re Wasau settlement updates, policy limits, and suggestions. | | |
| 00724 | Message | 7/10/2003 | Fwd: Re: Congoleum/National Union Settlement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | DGolemme@congoleum.com | | | Settlement Withhold | | Attorney-client forward of settlement communication with National Union; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00725 | Message | 7/10/2003 | Fwd: Congoleum/National Union Settlement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | DGolemme@congoleum.com | | | Settlement Withhold | | Attorney-client forward of settlement communication with National Union; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00726 | Message | 7/21/2003 | RE: congoleum releases | "Brian O'Malley" <bomalley@glaspy.com> | "Steven Kazan" <skazan@kazanlaw.com> | "David Glaspy" <dglaspy@glaspy.com>; <dgolemme@congoleum.com > | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding draft releases for settled asbestos cases. | | |
| 00727 | Message_Attachment | 7/21/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft releases for settled asbestos cases. | | |
| 00728 | Message_Attachment | 7/21/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft releases for settled asbestos cases. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00729 | Message | 7/30/2003 | Congoleum -- Disclosure Statement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re attorney comments to relevant sections of the Disclosure Statement. | | |
| 00730 | Message_Attachment | 7/30/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client memo detailing attorney comments re relevant sections of the Disclosure Statement. | | |
| 00731 | Message | 8/5/2003 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication containing legal analysis regarding bankruptcy petition and insurance claims. | | |
| 00732 | Message | 8/6/2003 | Congoleum v. Ace-- Certification | "Scott A. Hall" <shall@dhplaw.net> | sfeist@alumni.princeton.edu | cdomalewski@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; DGolemme@congoleum.com | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding draft certification to be filed in insurance litigation in support of opposition to insurers' partial motion for summary judgment. | | |
| 00733 | Message_Attachment | 8/6/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence containing draft certification to be filed in insurance litigation in support of opposition to insurers' partial motion for summary judgment. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00734 | Message | 8/7/2003 | Opposition Brief to SJ | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence containing and discussing draft of opposition to insurers' partial motion for summary judgment in insurance litigation. | | |
| 00735 | Message_Attachment | 8/7/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence containing and discussing draft of opposition to insurers' partial motion for summary judgment in insurance litigation. | | |
| 00736 | Message | 8/7/2003 | Congoleum v. Ace-- Certification | "Scott A. Hall" <shall@dhplaw.net> | sfeist@alumni.princeton.edu | cdomalewski@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; DGolemme@congoleum.com | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence containing and discussing draft of Feist Certification in opposition to insurers' motion for summary judgment in insurance litigation | | |
| 00737 | Message_Attachment | 8/7/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence containing and discussing draft of opposition to insurers' partial motion for summary judgment in insurance litigation. | | |
| 00738 | Message | 8/12/2003 | INA Motion to Compel Supplemental Production | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | dspiro@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00739 | Message | 8/13/2003 | Fwd: FW: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Partially Privileged | Attorney Client | Attorney client communication regarding response to document demands for contemplated bankruptcy filing. | CONG_0211337 | CONG_012 |
| 00740 | Message | 8/13/2003 | Fwd: Re: FW: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Partially Privileged | Attorney Client | Attorney client communication regarding responding to adversary's document demands. | CONG_0211339 | CONG_012 |
| 00741 | Message | 8/14/2003 | Common Interest Doctrine | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product and providing legal analysis regarding discovery dispute in insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00742 | Message | 8/15/2003 | Fwd: Common Interest Doctrine | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | dspiro@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product and providing legal analysis regarding discovery dispute in insurance litigation. | | |
| 00743 | Message | 8/15/2003 | Fwd: Common Interest Doctrine | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product and providing legal analysis regarding discovery dispute in insurance litigation. | | |
| 00744 | Message_Attachment | 8/15/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication consisting of draft of letter for submission to Judge regarding discovery dispute in insurance litigation. | | |
| 00745 | Message | 8/20/2003 | RE: Congoleum v. ACE | "Pacitti, Domenic E." <dpacitti@saul.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <rhewit@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <gilberts@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com>; <jfehrenbach@winston.com> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product and providing discussion and legal analysis regarding discovery order in insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00746 | Message | 8/20/2003 | RE: Congoleum v. ACE | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Pacitti, Domenic E." <dpacitti@saul.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <rhewit@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <gilberts@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com>; <jfehrenbach@winston.com> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product and providing discussion and legal analysis regarding discovery order in insurance litigation. | | |
| 00747 | Message | 8/20/2003 | RE: Congoleum v. ACE | "Pacitti, Domenic E." <dpacitti@saul.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <rhewit@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <gilberts@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com>; <jfehrenbach@winston.com> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product and providing discussion and legal analysis regarding discovery order in insurance litigation. | | |
| 00748 | Message | 8/20/2003 | Fwd: | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Partially Privileged | Attorney Client | Attorney-client communication containing discussion regarding discovery issues involved with insurance litigation. | CONG_0211342 | CONG_012 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00749 | Message | 8/20/2003 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Partially Privileged | Attorney Client | Attorney-client communication containing discussion regarding discovery issues involved with insurance litigation. | CONG_0211345 | CONG_012 |
| 00750 | Message | 8/20/2003 | Re: Fwd: Congoleum | "Vern Larkin" <VLARKIN@skadden.com> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; rhewit@dhplaw.net; shall@dhplaw.net; gilberts@ghrdc.com; orrb@ghrdc.com; taylorr@ghrdc.com; dpacitti@saul.com; JHampton@saul.com; NPernick@saul.com; wdestefano@saul.com; "Alexandra Margolis" <AMARGOLI@skadden.com>; "John Besser" <JBESSER@skadden.com>; "Louis Goodman" <LGOODMAN@skadden.com>; "Mark S. Chehi" <MCHEHI@skadden.com>; jfehrenbach@winston.com; WHall@winston.com | | | Partially Privileged | Attorney Client | Attorney-client communication containing discussion regarding discovery issues involved with insurance litigation. | CONG_0211348 | CONG_012 |
| 00751 | Message | 8/20/2003 | Fwd: FW: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Partially Privileged | Attorney Client | Attorney-client communication containing discussion of Judge's ruling regarding discovery dispute in insurance litigation. | CONG_0211351 | CONG_012 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00752 | Message | 8/20/2003 | RE: FW: Congoleum | "Pacitti, Domenic E." <dpacitti@saul.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <rhewit@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <gilberts@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com>; <jfehrenbach@winston.com | | | Partially Privileged | Attorney Client | Attorney-client communication containing discussion of Judge's ruling regarding discovery dispute in insurance litigation. | CONG_0211354 | CONG_012 |
| 00753 | Message | 8/21/2003 | Fwd: Re: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Partially Privileged | Attorney Client | Attorney client communication containing discussion regarding discovery issues involved with insurance litigation. | CONG_0211358 | CONG_012 |
| 00754 | Message | 8/21/2003 | Fwd: FW: Electronic Service | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Partially Privileged | Attorney Client | Discussion regarding discovery issues involved with insurance litigation. | CONG_0211363 | CONG_012 |
| 00755 | Message | 8/22/2003 | Congoleum -- Settlement Meeting with Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu; orrb@ghrdc.com | DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding potential settlement meeting with insurer. | | |
| 00756 | Message | 8/22/2003 | RE: Congoleum -- Settlement Meeting with Liberty | "Skip Feist" <sfeist@alumni.princeton.edu > | "'Russell L. Hewit'" <rhewit@dhplaw.net>; <orrb@ghrdc.com> | <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding potential settlement meeting with insurer. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00757 | Message | 8/26/2003 | Congoleum -- Motion to Dismiss Counts Against Upper Layer for Breach | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblit.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Communication and rendering of legal analysis concerning Judge's order on motion in insurance litigation. | | |
| 00758 | Message | 8/26/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblit.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Communication and rendering of legal analysis concerning Judge's order on motion in insurance litigation. | | |
| 00759 | Message | 8/26/2003 | Fwd: Congoleum -- Motion to Dismiss Counts Against Upper Layer for Breach | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblit.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Communication and rendering of legal analysis concerning Judge's order on motion in insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00760 | Message | 8/26/2003 | Re: Congoleum -- Settlement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; rgmarcus@ambilt.com sfeist@alumni.princeton.edu; DGolemme@congoleum.com; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@saul.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Communication and rendering of legal analysis concerning Judge's order on motion in insurance litigation. | | |
| 00761 | Message | 8/26/2003 | Document Production -- To Be Produced by Sept. 10th | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | DGolemme@congoleum.com | dspiro@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Communication concerning insurance litigation. | | |
| 00762 | Message | 9/8/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.com; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00763 | Message | 9/9/2003 | Congoleum -- Liberty Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00764 | Message | 9/9/2003 | RE: Congoleum -- Liberty Settlement | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com> | "Barbee, Judith A." <barbeej@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00765 | Message | 9/9/2003 | RE: Congoleum -- Liberty Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | "Gilbert, Scott D" <gilberts@GHRDC.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@GHRDC.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com> | "Barbee, Judith A." <barbeej@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00766 | Message | 9/11/2003 | CNA Motion for SJ | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | RGmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com; miloner@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00767 | Message | 9/11/2003 | CNA summary judgment brief | "Diane M. Grimaldi" <dgrimaldi@dhplaw.net> | <RGmarcus@ambilt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <orrb@ghrdc.com>; <taylor@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com>; <litherlandc@ghrdc.com>; <miloner@ghrdc.com>; rhewit@dhplaw.net; dspiro@dhplaw.net; shall@dhplaw.net | cdomalewski@dhplaw.net | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | CONG_0211379 | CONG_012 |
| 00768 | Message_Attachment | 9/11/2003 | | | | | | Settlement Withhold | | Continental Casualty Company's statement of uncontested material facts in support of summary judgment motion; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0211380 | CONG_012 |
| 00769 | Message_Attachment | 9/11/2003 | | | | | | Settlement Withhold | | Continental Casualty Company's memo of law in support of summary judgment motion; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0211381 | CONG_012 |
| 00770 | Message | 9/11/2003 | RE: Congoleum -- Settlement | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylor@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | "Barbee, Judith A." <barbeej@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00771 | Message_Attachment | 9/12/2003 | FW: Congoleum -- Defense Settlement Proposal | Don Golemme | Sid Nayar[snayar@congoleum.co m] | Skip Feist (E-mail)[] | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00772 | Message | 9/12/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | robert.priestley@mendes.com ; adam.smith@mendes.com; jgerstein@rdblaw.com; chadden@rdblaw.com; tschiavoni@omm.com; pkoepff@omm.com; dmcnally@connellfoley.com; jfavate@hkmpp.com; john.dillon@hacdlaw.com | cdomalewski@dhplaw.net; shall@dhplaw.net | | Settlement Withhold | | Correspondence regarding insurance settlement; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00773 | Message | 9/12/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambllt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding progress of settlement talks with London. | | |
| 00774 | Message | 9/12/2003 | FW: Congoleum -- Settlement | "Pacitti, Domenic E." <dpacitti@saul.com> | <rgmarcus@ambllt.com>; <sfeist@alumni.princeton.edu <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com>; "Pernick, Norman L." <npernick@saul.com>; <litherlandc@ghrdc.com>; "Makowski, Kathleen P." <kmakowski@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00775 | Message | 9/12/2003 | RE: Congoleum -- Settlement | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Pacitti, Domenic E." <dpacitti@saul.com>; <rgmarcus@ambllt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; "Makowski, Kathleen P." <kmakowski@saul.com> | "Barbee, Judith A." <barbeej@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00776 | Message | 9/16/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00777 | Message | 9/17/2003 | Congoleum -- Settlement Conference | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00778 | Message | 9/17/2003 | Congoleum -- SJ Motion | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | CONG_0211384 | CONG_012 |
| 00779 | Message | 9/18/2003 | Congoleum -- SJ Motion | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00780 | Message | 9/18/2003 | Fwd: Congoleum -- SJ Motion | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00781 | Message | 9/18/2003 | RE: Congoleum -- Settlement | "Orr, Bette M." <orrb@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Gilbert, Scott D" <gilberts@GHRDC.com> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com>; "Litherland, Craig" <litherlandc@ghrdc.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00782 | Message | 9/18/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00783 | Message | 9/18/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | adam.smith@mendes.com; aconsta1@ffic.com; bodonnell@riker.com; chadden@rdblaw.com; cdomalewski@dhplaw.net; craig.goldblatt@wilmer.com; dmcnally@connellfoley.com; dniles@riker.com; deconomou@karballaw.com; dstephan-nolan@prsmo.com; ecohen@karballaw.com; fmaneri@dilworthlaw.com; jpruggeri@hhlaw.com; jlavroff@lindabury.com; Jerrald.hochman@ace-ina.com; john.dillon@hacdlaw.com; jdwyer@cozen.com; jgerstein@rdblaw.com; jfavate@hkmpp.com; jsullivan@postschell.com; jsuarez@suarezandsuarez.com; khaas@cozen.com; lholmes@dilworthlaw.com; lsantora@olmk.net; mtallmadge@bressler.com; mndonovan@nmmlaw.com; Martin.siegal@ace-ina.com; mmarcus@prsmo.com; Moneill@prsmo.com; michael.modansky@bivonacohen.com; msicolalawfirm@att.net; Nancy.manzer@wilmer.com; pkoepff@omm.com; RCB@burnslaw.net; rmandel@olmk.net; robert.priestley@mendes.com; Rhewit@dhplaw.net; shall@dhplaw.net; scaudle@rdblaw.com; skarasik@karein.com; scalogero@cuyler.com; shopkins@bressler.com; sbishop@postschell.com; skunzman@NewJerseyLaw.net; sjfreedman@nmmlaw.com; smidlige@mdmlaw.com; tschiavoni@omm.com; Vincebarra@aol.com; wshelley@cozen.com; wmager@sswhb.com; pcosgrove@sswhb.com; sstamoulis@omm.com; KPTanner@hhlaw.com; skelly@riker.com; mscalera@riker.com; kclarke@proskauer.com; lneuner@stblaw.com; John.Deitch@mendes.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00784 | Message | 9/19/2003 | Fwd: Congoleum -- SJ Motion | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00785 | Message | 9/25/2003 | Congoleum -- Status | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding status and legal evaluation regarding insurance litigation and pending summary judgment motion. | | |
| 00786 | Message | 10/23/2003 | Draft Brief | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | <sfeist@alumni.princeton.edu>; <shall@dhplaw.net>; <dspiro@dhplaw.net>; <rhewit@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <dpacitti@saul.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <DGolemme@congoleum.com>; <clitherland@ghrdc.com>; <sgilbert@ghrdc.com> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence containing and discussing draft of opposition to summary judgment motion. | | |
| 00787 | Message_Attachment | 10/23/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence containing and discussing draft of opposition to summary judgment motion. | | |
| 00788 | Message | 10/28/2003 | Congoleum -- London Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | <gilberts@ghrdc.com> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00789 | Message | 10/28/2003 | Congoleum -- SJ Motion | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgrmarcus@amblt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00790 | Message | 10/31/2003 | Congoleum -- Continuing Document Production/Status Reports | "Russell L. Hewit" <rhewit@dhplaw.net> | <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | <cdomalewski@dhplaw.net>; <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00791 | Message | 10/31/2003 | Congoleum -- Discovery | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgrmarcus@amblt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00792 | Message | 10/31/2003 | Fwd: Congoleum -- Continuing Document Production/Status Reports | "Russell L. Hewit" <rhewit@dhplaw.net> | <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | <cdomalewski@dhplaw.net>; <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00793 | Message | 11/5/2003 | Congoleum v. ACE | "Scott A. Hall" <shall@dhplaw.net> | <orrb@ghrdc.com>; <RHWyron@SWIDLAW.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | CONG_0211429 | CONG_012 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00794 | Message_Attachment | 11/5/2003 | | | | | | Settlement Withhold | | Continental Casualty's reply brief in support of motion for summary judgment; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0211430 | CONG_012 |
| 00795 | Message | 11/5/2003 | Congoleum v. ACE | "Scott A. Hall" <shall@dhplaw.net> | <orrb@ghrdc.com>; <RHWyron@SWIDLAW.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <IHampton@saul.com>; <wdestefano@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence discussing insurer's reply in support of motion for summary judgment and court entered confidentiality order. | | |
| 00796 | Message_Attachment | 11/5/2003 | | | | | | Settlement Withhold | | Certification of Sheila Caudle in support of Continental Casualty's reply brief in support of partial summary judgment; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00797 | Message_Attachment | 11/5/2003 | | | | | | Settlement Withhold | | Exhibit to confidential reply brief; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00798 | Message_Attachment | 11/5/2003 | | | | | | Settlement Withhold | | Exhibit to confidential reply brief; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00799 | Message | 11/5/2003 | Congoleum v. ACE | "Scott A. Hall" <shall@dhplaw.net> | <orrb@ghrdc.com>; <RHWyron@SWIDLAW.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <IHampton@saul.com>; <wdestefano@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence discussing insurer's reply in support of motion for summary judgment and confidentiality order entered by the court. | | |
| 00800 | Message_Attachment | 11/5/2003 | | | | | | Settlement Withhold | | Exhibit to CNA's confidential reply brief; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00801 | Message_Attachment | 11/5/2003 | | | | | | Settlement Withhold | | Exhibit to CNA's confidential reply brief; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00802 | Message | 11/5/2003 | Congoleum v. ACE | "Scott A. Hall" <shall@dhplaw.net> | <orrb@ghrdc.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <IHampton@saul.com>; <wdestefano@saul.com> | <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00803 | Message_Attachment | 11/5/2003 | | | | | | Settlement Withhold | | Confidential term sheet proposal; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00804 | Message | 11/5/2003 | Fwd: Congoleum -- Letter Brief | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@amblt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence containing and discussing draft rebuttal to insurer's reply in support of motion for summary judgment. | | |
| 00805 | Message_Attachment | 11/5/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence containing and discussing draft rebuttal to insurer's reply in support of motion for summary judgment. | | |
| 00806 | Message | 11/6/2003 | RE: Congoleum -- Urgent Request | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Don Golemme" <dgolemme@congoleum.com > | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00807 | Message | 11/6/2003 | Congoleum -- SJ Motion and brief | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@amblt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence regarding documents filed in insurance litigation. | | |
| 00808 | Message_Attachment | 11/6/2003 | | | | | | Settlement Withhold | | Correspondence regarding insurance settlement; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00809 | Message | 11/10/2003 | Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | <bomalley@glaspy.com> | <DGolemme@congoleum.com > | | Wholly Privileged | Attorney Client; Work Product | Attorney communication regarding litigation strategy in insurance litigation. | | |
| 00810 | Message | 11/10/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@amblt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00811 | Message_Attachment | 11/10/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00812 | Message | 11/11/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@ambllt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00813 | Message_Attachment | 11/11/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00814 | Message | 11/11/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@ambllt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00815 | Message_Attachment | 11/11/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00816 | Message | 11/11/2003 | Congoleum -- Stay | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@ambllt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00817 | Message | 11/11/2003 | RE: Congoleum -- Stay | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00818 | Message | 11/11/2003 | RE: Congoleum -- Stay | "Russell L. Hewit" <rhewit@dhplaw.net> | "Gilbert, Scott D" <gilberts@GHRDC.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@GHRDC.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00819 | Message | 11/12/2003 | RE: Congoleum -- Urgent Request | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Don Golemme" <dgolemme@congoleum.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00820 | Message | 11/14/2003 | Fwd: SDM Rulings On Discovery Motions | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com>; <WHall@winston.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00821 | Message | 11/17/2003 | Congolum -- Settlement and Stay of Litigation | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00822 | Message | 11/17/2003 | RE: Congolum -- Settlement and Stay of Litigation | "Milone, Richard D." <miloner@ghrdc.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Gilbert, Scott D" <gilberts@GHRDC.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00823 | Message | 11/17/2003 | RE: Congolum -- Settlement and Stay of Litigation | "Russell L. Hewit" <rhewit@dhplaw.net> | "Milone, Richard D." <miloner@ghrdc.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@ghrdc.com>; "Taylor, Robert T." <taylorr@ghrdc.com>; "Gilbert, Scott D" <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00824 | Message | 11/17/2003 | Congoleum -- Additional Document Review | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00825 | Message | 11/20/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00826 | Message_Attachment | 11/20/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00827 | Message | 10/7/2003 | Congoleum -- Liberty Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | <litherlandc@ghrdc.com>; <gilberts@ghrdc.com> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00828 | Message | 11/21/2003 | Congoleum v. ACE | "Scott A. Hall" <shall@dhplaw.net> | <dgolemme@congoleum.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding discovery in insurance litigation. | | |
| 00829 | Message_Attachment | 11/21/2003 | | | | | | Wholly Privileged | Work Product | Draft discovery responses related to insurance litigation. | | |
| 00830 | Message_Attachment | 11/21/2003 | | | | | | Wholly Privileged | Work Product | Draft discovery responses related to insurance litigation. | | |
| 00831 | Message | 12/2/2003 | Congoleum -- Settlement Letter | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00832 | Message_Attachment | 12/2/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00833 | Message | 12/3/2003 | Home Insurance Company | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | <sfeist@alumni.princeton.edu>; <dgolemme@congoleum.com>; <shall@dhplaw.net>; <dspiro@dhplaw.net>; <rhewit@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <dpacitti@saul.com>; <JHampton@saul.com>; <wdestefano@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00834 | Message | 12/3/2003 | Re: Home Insurance Company | "Russell L. Hewit" <rhewit@dhplaw.net> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; <sfeist@alumni.princeton.edu>; <dgolemme@congoleum.com>; <shall@dhplaw.net>; <dspiro@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <dpacitti@saul.com>; <JHampton@saul.com>; <wdestefano@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00835 | Message | 12/4/2003 | Congoleum -- Settlement Letter | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00836 | Message_Attachment | 12/4/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00837 | Message | 12/5/2003 | Congoleum -- Stay | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00838 | Message | 12/5/2003 | RE: Congoleum -- Stay | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylor@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00839 | Message | 12/5/2003 | RE: Congoleum -- Stay | "Russell L. Hewit" <rhewit@dhplaw.net> | "Gilbert, Scott D" <gilberts@GHRDC.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@GHRDC.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00840 | Message | 12/5/2003 | RE: Congoleum -- Stay | "Pacitti, Domenic E." <dpacitti@saul.com> | "Gilbert, Scott D" <gilberts@GHRDC.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; "Hampton, Jeffrey C." <JHampton@saul.com>; "DeStefano, William A." <WDeStefano@saul.com>; "Pernick, Norman L." <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 00841 | Message | 1/21/2004 | Congoleum -- Conversation with Gerstein (CNA Attorney) | "Russell L. Hewit" <rhewit@dhplaw.net> | <gilberts@ghrdc.com>; <litherlandc@ghrdc.com>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <jhampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <npernick@saul.com>; <mbellew@saul.com>; <tcampo@saul.com>; <kmakowski@saul.com>; <nmetz@saul.com>; <jryan@saul.com>; <mhughes@saul.com>; <VLARKIN@skadden.com>; <MCHEHI@skadden.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <vsullivan@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice after meetings with CNA attorneys. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00842 | Message | 2/5/2004 | Congoleum | "Scott A. Hall" <shall@dhplaw.net> | <orrb@ghrdc.com> | <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication re remaining questions and requests related to Congoleum's "Full Claims Pack" submission in bankruptcy litigation. . | | |
| 00843 | Message | 3/23/2004 | Congoleum -- Lower Passaic River Study Area Settlement with EPA | "Russell L. Hewit" <rhewit@dhplaw.net> | <carol.hackett@libertymutual. com>; <mooreh2@nationwide.com> | <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <JRuss@congoleum.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the Lower Passaic River Potentially Responsible Parties Group and proposed settlement with EPA. | | |
| 00844 | Message | 8/16/2004 | Comments to Draft Disclosure Statement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | dpacitti@saul.com; jhampton@saul.com; jryan@saul.com | randolphj@GHRDC.com; orrb@GHRDC.com; miloner@GHRDC.com; weisbrods@GHRDC.com; litherlandc@GHRDC.com; rhewit@dhplaw.net; shall@dhplaw.net; dgrimaldi@dhplaw.net; dspiro@dhplaw.net; dgolemme@congoleum.com; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing and discussing work product draft of Coverage Litigation section of bankruptcy disclosure statement. | | |
| 00845 | Message_Attachment | 8/16/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing and discussing work product draft of Coverage Litigation section of bankruptcy disclosure statement. | | |
| 00846 | Message | 9/2/2004 | Congoleum Corporation | "Feldman, Ted J." <feldman@GHRDC.com> | <dgolemme@congoleum.com > | <SFeist@alumni.princeton.edu > | | Wholly Privileged | Attorney Client | Attorney client communication regarding Aon Settlement and pending environmental claims. | | |
| 00847 | Message_Attachment | 9/2/2004 | | | | | | Settlement Withhold | | Settlement communication between Congoleum and Aon Corporation; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00848 | Message | 9/9/2004 | RE: AON Environmental Claims | "Feldman, Ted J." <feldman@GHRDC.com> | "Don Golemme" <dgolemme@congoleum.com > | | | Wholly Privileged | Attorney Client | Attorney client communication regarding pending environmental claims. | | |
| 00849 | Message_Attachment | 11/8/2004 | | | | | | Settlement Withhold | | Expert Reports from insurance litigation withheld pursuant to June 2002 Protective Order. | | |
| 00850 | Message_Attachment | 11/8/2004 | | | | | | Settlement Withhold | | Expert Reports from insurance litigation withheld pursuant to June 2002 Protective Order. | | |
| 00851 | Message_Attachment | 11/8/2004 | | | | | | Settlement Withhold | | Expert Reports from insurance litigation withheld pursuant to June 2002 Protective Order. | | |
| 00852 | Message_Attachment | 11/8/2004 | | | | | | Settlement Withhold | | Expert Reports from insurance litigation withheld pursuant to June 2002 Protective Order. | | |
| 00853 | Message_Attachment | 11/8/2004 | | | | | | Settlement Withhold | | Expert Reports from insurance litigation withheld pursuant to June 2002 Protective Order. | | |
| 00854 | Message_Attachment | 11/8/2004 | | | | | | Settlement Withhold | | Expert Reports from insurance litigation withheld pursuant to June 2002 Protective Order. | | |
| 00855 | Message_Attachment | 11/8/2004 | | | | | | Settlement Withhold | | Expert Reports from insurance litigation withheld pursuant to June 2002 Protective Order. | | |
| 00856 | Message_Attachment | 11/8/2004 | | | | | | Settlement Withhold | | Expert Reports from insurance litigation withheld pursuant to June 2002 Protective Order. | | |
| 00857 | Message_Attachment | 11/8/2004 | | | | | | Settlement Withhold | | Expert Reports from insurance litigation withheld pursuant to June 2002 Protective Order. | | |
| 00858 | Message_Attachment | 11/8/2004 | | | | | | Settlement Withhold | | Expert Reports from insurance litigation withheld pursuant to June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00859 | Message | 11/29/2004 | Congoleum v. ACE | "Scott A. Hall" <shall@dhplaw.net> | "Donald Golemme" <DGolemme@congoleum.com > | <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding work product draft certification in opposition to motion. | | |
| 00860 | Message_Attachment | 11/29/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding work product draft certification in opposition to motion. | | |
| 00861 | Message | 11/29/2004 | RE: Congoleum v. ACE | "Scott A. Hall" <shall@dhplaw.net> | "Don Golemme" <dgolemme@congoleum.com >; "Craig A. Domalewski" <cdomalewski@dhplaw.net> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding work product draft certification in opposition to motion. | | |
| 00862 | Message | 12/8/2004 | Re: Passaic River / Diamond Alkali | "Russell L. Hewit" <rhewit@dhplaw.net> | "Don Golemme" <dgolemme@congoleum.com > | | | Wholly Privileged | Attorney Client | Attorney-client communication re settlement authority from Liberty Mutual and Wasau and whether the two insurance companies are willing to settle. | | |
| 00863 | Message | 12/9/2004 | Fwd: Congoleum -- Lower Passaic River Study Area Settlement with EPA | "Russell L. Hewit" <rhewit@dhplaw.net> | <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com > | | | Wholly Privileged | Attorney Client | Attorney-client communication re potential settlement terms with Liberty and Wasau and allocations of insurance policies. | | |
| 00864 | Message | 12/9/2004 | RE: Congoleum -- Lower Passaic River Study Area Settlement with EPA | "Skip Feist" <sfeist@alumni.princeton.edu > | "'Russell L. Hewit'" <rhewit@dhplaw.net>; <DGolemme@congoleum.com > | | | Wholly Privileged | Attorney Client | Attorney-client communication re potential settlement terms with Liberty and Wasau and allocations of insurance policies. | | |
| 00865 | Message | 1/19/2005 | Re: Golemme Deposition Transcripts. | "Diane M. Grimaldi" <dgrimaldi@dhplaw.net> | "Don Golemme" <dgolemme@congoleum.com > | | | Partially Privileged | Attorney Client | Attorney-client communication regarding deposition in insurance litigation. | CONG_0211562 | CONG_012 |
| 00866 | Message | 2/4/2005 | 10-14-04 depo + Exhibit 1 | "Diane M. Grimaldi" <dgrimaldi@dhplaw.net> | "don golemme" <dgolemme@congoleum.com > | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Don Golemme deposition transcript and exhibits. | CONG_0211564 | CONG_012 |
| 00867 | Message_Attachment | 2/4/2005 | | | | | | Settlement Withhold | | Settlement communication with various insurers; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0211565 | CONG_012 |
| 00868 | Message_Attachment | 2/4/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding exhaustion limits of primary insurance coverage provided by Liberty. | CONG_0211569 | CONG_012 |
| 00869 | Message_Attachment | 2/4/2005 | | | | | | Settlement Withhold | | Settlement communication with Certain Underwriters; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01)> | CONG_0211570 | CONG_012 |
| 00870 | Message_Attachment | 2/4/2005 | | | | | | Settlement Withhold | | Settlement communication with Certain Underwriters at Llyod's; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0211572 | CONG_012 |
| 00871 | Message_Attachment | 2/4/2005 | | | | | | Settlement Withhold | | Settlement communication with all first layer insurers and PLIGA; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0211574 | CONG_012 |
| 00872 | Message_Attachment | 2/4/2005 | | | | | | Settlement Withhold | | Settlement communication with all first layer insurers and PLIGA; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0211575 | CONG_012 |
| 00873 | Message | 6/20/2005 | RE: Congoleum Corporation | "Feldman, Ted J." <feldman@GHRDC.com> | "Don Golemme" <dgolemme@congoleum.com > | "Skip Feist " <sfeist@alumni.princeton.edu >; <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance issues. | | |
| 00874 | Message | 6/20/2005 | RE: Congoleum Corporation | "Skip Feist" <sfeist@alumni.princeton.edu > | "'Don Golemme'" <dgolemme@congoleum.com > | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance issues. | | |
| 00875 | Message_Attachment | 8/5/2005 | | | | | | Settlement Withhold | | Settlement agreement between Congoleum and Certain Underwriters at Lloyd's, London; withheld pursuant to court order (06/02/2004, In re Congoleum Corp., No. 03-51524-KCF). | CONG_0211584 | CONG_012 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00876 | Message | 9/13/2005 | Re: Congoleum | "Feldman, Ted J." <feldmant@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net> | "Randolph, Jerome C." <randolphj@GHRDC.com>; "Weisbrod, Stephen" <weisbrods@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; <DGolemme@congoleum.com | | Wholly Privileged | Attorney Client | Attorney-client communications regarding Congoleum's corporate history and the availability of such documents. | | |
| 00877 | Message | 9/14/2005 | RE: Congoleum Pre 1986 Policies | "Feldman, Ted J." <feldmant@GHRDC.com> | "Don Golemme" <dgolemme@congoleum.com> | "Randolph, Jerome C." <randolphj@GHRDC.com>; "Weisbrod, Stephen" <weisbrods@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; <cdomalewski@dhplaw.net>; <rhewit@dhplaw.net>; "Skip Feist " <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding certain pre-1986 insurance policies. | | |
| 00878 | Message | 9/14/2005 | 9.14.05 Congoleum Transactions.pdf | Pat Kovacs | Don Golemme[dgolemme@congoleum.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Congoleum transactions produced by the Battle Fowler law firm. | | |
| 00879 | Message_Attachment | 9/14/2005 | | | | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Congoleum transactions produced by the Battle Fowler law firm. | | |
| 00880 | Message | 9/27/2005 | RE: Congoleum Transactions | "Feldman, Ted J." <feldmant@GHRDC.com> | "Don Golemme" <dgolemme@congoleum.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00881 | Message | 9/29/2005 | RE: Congoleum Transactions | Skip Feist <sfeist@comcast.net> | cdomalewski@dhplaw.net; dgolemme@congoleum.com; sfeist@alumni.princeton.edu | rhewit@dhplaw.net; feldmant@ghrdc.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00882 | Message | 9/30/2005 | RE: Congoleum Transactions | "Russell L. Hewit" <rhewit@dhplaw.net> | Skip Feist <sfeist@comcast.net>; dgolemme@congoleum.com; cdomalewski@dhplaw.net; sfeist@alumni.princeton.edu | feldmant@ghrdc.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00883 | Message | 9/30/2005 | RE: Congoleum Transactions | "Skip Feist" <sfeist@alumni.princeton.edu> | "'Russell L. Hewit'" <rhewit@dhplaw.net>; <dgolemme@congoleum.com>; <cdomalewski@dhplaw.net> | <feldmant@ghrdc.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00884 | Message | 10/4/2005 | RE: Congoleum Transactions | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu>; <dgolemme@congoleum.com>; <cdomalewski@dhplaw.net> | <feldmant@ghrdc.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00885 | Message | 10/7/2005 | RE: FW: Congoleum Transactions | "Skip Feist" <sfeist@alumni.princeton.edu> | "'Feldman, Ted J.'" <feldmant@GHRDC.com>; "'Don Golemme'" <dgolemme@congoleum.com>; "'Russell L. Hewit'" <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00886 | Message | 10/13/2005 | FW: Bound Volume Index | "Skip Feist" <sfeist@alumni.princeton.edu> | "Don Golemme" <dgolemme@congoleum.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00887 | Message_Attachment | 10/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum transactions and the availability of such documents. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00888 | Message | 11/4/2005 | RE: Sphere Drake Solvent Scheme - Congoleum Corporation | Colin.Horwood@axiomcc.com | "Feldman, Ted J." <feldmant@GHRDC.com> | David.Bird@axiomcc.com; "Don Golemme" <dgolemme@congoleum.com>; John.Farrow@axiomcc.com | | Settlement Withhold | | Settlement communications with Sphere Drake; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00889 | Message_Attachment | 11/4/2005 | | | | | | Settlement Withhold | | Settlement communications with Sphere Drake; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | | |
| 00890 | Message | 1/4/2006 | Policy list | "Beckmann, Richard" <rbeckmann@cov.com> | <dgolemme@congoleum.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding settlement with Travelers. | CONG_0219200 | CONG_013 |
| 00891 | Message_Attachment | 1/4/2006 | | | | | | Settlement Withhold | | List of policies provided to Congoleum by Travelers during settlement discussions; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0219201 | CONG_013 |
| 00892 | Message | 1/5/2006 | RE: Travelers Policy list | "Beckmann, Richard" <rbeckmann@cov.com> | "Don Golemme" <dgolemme@congoleum.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding settlement with Travelers. | CONG_0219202 | CONG_013 |
| 00893 | Message | 1/5/2006 | RE: Travelers Policy list | "Beckmann, Richard" <rbeckmann@cov.com> | "Don Golemme" <dgolemme@congoleum.com> | | | Wholly Privileged | Attorney Client | Attorney-client communications regarding Travelers. | | |
| 00894 | Message_Attachment | 1/5/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing draft of exhibit to the settlement with Travelers. | | |
| 00895 | Message_Attachment | 1/6/2006 | | | | | | Settlement Withhold | | Confidential transcript of Angela Lee Abel; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0243831 | CONG_014 |
| 00896 | Message_Attachment | 1/12/2006 | | | | | | Settlement Withhold | | Confidential portion of transcript of proceedings; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0244195 | CONG_014 |
| 00897 | Message | 3/10/2006 | Congoleum -- Trial | "Russell L. Hewit" <rhewit@dhplaw.net> | DGolemme@congoleum.com | cdomalewski@dhplaw.net; shall@dhplaw.net; jhall@cov.com; rlhart@cov.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding trial listed settlements. | | |
| 00898 | Message_Attachment | 4/27/2006 | | | | | | Settlement Withhold | | Anticipated final draft of settlement agreement with Fireman's Fund; withheld pursuant to court order (filed 06/02/2004, In re Congoleum Corp., No. 03-21524-KCF). | CONG_0219213 | CONG_013 |
| 00899 | Message | 5/17/2006 | V. Falbo v. Congoleum | "Skip Feist" <sfeist@alumni.princeton.edu> | "Don Golemme" <dgolemme@congoleum.com> | "Richard L. Epling" <repling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance settlement negotiation and financial calculations. | | |
| 00900 | Message | 6/8/2006 | Re: FW: Congoleum 1985 Insurance Policy | "Russell L. Hewit" <rhewit@dhplaw.net> | "Don Golemme" <dgolemme@congoleum.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding 1985 insurance policy. | CONG_0245104 | CONG_014 |
| 00901 | Message | 6/8/2006 | RE: FW: Congoleum 1985 Insurance Policy | "Russell L. Hewit" <rhewit@dhplaw.net> | "Don Golemme" <dgolemme@congoleum.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding 1985 insurance policy. | CONG_0245108 | CONG_014 |
| 00902 | Message | 6/8/2006 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | DGolemme@congoleum.com | cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding 1985 insurance policy. | | |
| 00903 | Message | 6/9/2006 | Re: Congoleum 1985 Insurance Policy | Dan Ferguson <Dan.Ferguson@biw.com> | "Don Golemme" <dgolemme@congoleum.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding 1985 insurance policy. | CONG_0245114 | CONG_014 |
| 00904 | Message | 6/9/2006 | Fw: Congoleum 1985 Insurance Policy | Dan Ferguson <Dan.Ferguson@biw.com> | dgolemme@congoleum.com | | | Partially Privileged | Attorney Client | Attorney-client communication regarding 1985 insurance policy. | CONG_0245117 | CONG_014 |
| 00905 | Message | 6/9/2006 | Fw: Congoleum 1985 Insurance Policy | Dan Ferguson <Dan.Ferguson@biw.com> | dgolemme@congoleum.com | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding existence of insurance policy(ies). | CONG_0219214 | CONG_013 |
| 00906 | Message | 8/2/2006 | RE: RE: RE: List of entities | "Skip Feist" <sfeist@alumni.princeton.edu> | "'Russell L. Hewit'" <rhewit@dhplaw.net>; <dgolemme@congoleum.com>; <kerry.brennan@pillsburylaw.com> | <richard.epling@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | CONG_0219218 | CONG_013 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00907 | Message | 8/10/2006 | Re: RE: Comments to Draft Settlement Agreement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | mdolin@cov.com; MBaxter@cov.com; rbeckmann@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding various insurance policies to include in settlement agreements. | | |
| 00908 | Message | 8/10/2006 | Fwd: Schedules D and F | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | mdolin@cov.com; MBaxter@cov.com; rbeckmann@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century and which policies should be included. | | |
| 00909 | Message | 8/10/2006 | RE: Comments to Draft Settlement Agreement | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael <MBaxter@cov.com>; "Beckmann, Richard <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding various insurance policies to include in settlement agreements. | | |
| 00910 | Message | 8/11/2006 | Fwd: Congoleum: Workers Comp | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Partially Privileged | Attorney Client | Attorney-client communication regarding insurance analysis. | CONG_0211588 | CONG_012 |
| 00911 | Message | 8/11/2006 | Fwd: RE: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revised exhibit to be included as exhibit to settlement agreement. | | |
| 00912 | Message_Attachment | 8/11/2006 | | | | | | Wholly Privileged | Work Product | Attorney-client communication containing draft of exhibit for settlement agreement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00913 | Message | 8/11/2006 | RE: RE: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revised exhibit to be included as exhibit to settlement agreement. | | |
| 00914 | Message | 8/11/2006 | RE: RE: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revised exhibit to be included as exhibit to settlement agreement. | | |
| 00915 | Message | 8/14/2006 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Partially Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century and which policies should be included. | CONG_0219225 | CONG_013 |
| 00916 | Message | 8/15/2006 | Century Settlement - Final Comments to Policy Schedules | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | mbaxter@cov.com; mdolin@cov.com; rhewit@dhplaw.net; shall@dhplaw.net; cdomalewski@dhplaw.net; richard.epling@pillsburylaw.com; kerry.brennan@pillsburylaw.com | dgolemme@congoleum.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century and which policies should be included. | | |
| 00917 | Message_Attachment | 8/15/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing work product reflecting settlement talks with Century and which policies should be included. | | |
| 00918 | Message | 8/15/2006 | Fwd: Policy Schedules | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to exhibits of settlement agreement with Century. | | |
| 00919 | Message_Attachment | 8/15/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding draft of exhibit to be included with Century settlement agreement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00920 | Message | 8/15/2006 | Fwd: RE: Policy Schedules | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revision to exhibit to be included with settlement agreement with Century. | | |
| 00921 | Message | 8/15/2006 | Fwd: Schedule F | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Partially Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century and which policies should be included. | CONG_0219253 | CONG_013 |
| 00922 | Message | 8/16/2006 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Partially Privileged | Attorney Client | Attorney-client communication regarding draft settlement agreement with Century insurance. | CONG_0245120 | CONG_014 |
| 00923 | Message | 8/16/2006 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Partially Privileged | Attorney Client | Attorney-client communication regarding draft settlement agreement with Century insurance. | CONG_0245183 | CONG_014 |
| 00924 | Message | 8/16/2006 | Re: Fwd: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies and settlement agreement with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00925 | Message | 8/16/2006 | RE: Fwd: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies and settlement agreement with Century. | | |
| 00926 | Message | 8/16/2006 | Re: Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies and settlement agreement with Century. | | |
| 00927 | Message | 8/16/2006 | RE: Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies and settlement agreement with Century. | | |
| 00928 | Message | 8/16/2006 | Re: Fwd: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies and settlement agreement with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00929 | Message | 8/16/2006 | RE: Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies and settlement agreement with Century. | | |
| 00930 | Message | 8/16/2006 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies and settlement agreement with Century. | | |
| 00931 | Message | 8/16/2006 | Re: Fwd: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies and settlement agreement with Century. | | |
| 00932 | Message | 8/16/2006 | Re: Fwd: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies and settlement agreement with Century. | | |
| 00933 | Message | 8/17/2006 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Partially Privileged | Attorney Client | Attorney-client communication regarding draft of settlement agreement with Century. | CONG_0245247 | CONG_014 |
| 00934 | Message | 8/23/2006 | FW: Congoleum -- Corporate History of Tri_state Floors, Inc. and others | "Skip Feist" <sfeist@alumni.princeton.edu> | "Don Golemme" <dgolemme@congoleum.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Tri-State Floors' corporate history and its relation to Congoleum. | CONG_0219320 | CONG_013 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00935 | Message_Attachment | 8/23/2006 | | | | | | Partially Privileged | Work Product | Attorney-client communication containing work product regarding Tri-State Floors's corporate history. | CONG_0219353 | CONG_013 |
| 00936 | Message | 9/14/2006 | RE: Congoleum Press Release 8/22/2006 | "Beckmann, Richard" <rbeckmann@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Don Golemme" <dgolemme@congoleum.com >; <rhewit@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement amounts with various insurers. | | |
| 00937 | Message | 11/7/2006 | Wausau Proof of Claim | "Garner, Harry E." <harry.garner@pillsburylaw.co m> | "Skip Feist" <sfeist@alumni.princeton.edu >; sfeist@comcast.net; "Don Golemme" <dgolemme@congoleum.com > | "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding Wasau insurance policies. | | |
| 00938 | Message | 11/8/2006 | RE: Wausau Proof of Claim | "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com> | "Skip Feist" <sfeist@alumni.princeton.edu >; "Garner, Harry E." <harry.garner@pillsburylaw.co m> | "Don Golemme" <dgolemme@congoleum.com >; "Epling, Richard L." <richard.epling@pillsburylaw.c om> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Wasau insurance policies. | | |
| 00939 | Message | 11/15/2006 | Congoleum -- Post Trial Briefing | "Russell L. Hewit" <rhewit@dughihewit.com> | SFeist@alumni.princeton.edu; dgolemme@congoleum.com | | | Wholly Privileged | Attorney Client | Attorney-client communication containing and discussing work product drafts of proposed findings of fact and proposed conclusions of law in support of motion in bankruptcy litigation. | | |
| 00940 | Message_Attachment | 11/15/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing and discussing work product drafts of proposed findings of fact and proposed conclusions of law in support of motion in bankruptcy litigation. | | |
| 00941 | Message_Attachment | 11/15/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing and discussing work product drafts of proposed findings of fact and proposed conclusions of law in support of motion in bankruptcy litigation. | | |
| 00942 | Message | 12/1/2006 | Re: Congoleum -- Lower Passaic River Study Area Settlement with EPA | "Russell L. Hewit" <rhewit@dughihewit.com> | Don Golemme <dgolemme@congoleum.com > | "Russell L. Hewit" <rhewit@dhplaw.net>; cdomalewski@dughihewit.co m | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Lower Passaic River allocation settlement with EPA. | | |
| 00943 | Message | 12/1/2006 | List of First Layer Counsel Contact Information, Congoleum v. ACE | "Scott A. Hall" <shall@dughihewit.com> | Donald Golemme <GGolemme@congoleum.com > | Craig Domalewski <cdomalewski@dhplaw.net>; "Dara L. Spiro" <dspiro@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding first layer excess carriers list and each's counsel contact information. | | |
| 00944 | Message_Attachment | 12/1/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding first layer excess carriers list and each's counsel contact information. | | |
| 00945 | Message | 1/3/2007 | SCP -- Quick Update | "Craig A. Domalewski" <cdomalewski@dughihewit.com> | "Perron, David" <David.Perron@LibertyMutual .com>; Don Golemme <dgolemme@congoleum.com > | "Scott A. Hall" <shall@dhplaw.net>; "Russell L. Hewit" <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Berry's Creek legal strategy. | | |
| 00946 | Message | 1/19/2007 | Congleum: Debtors' Motion | "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com> | bonniebarnett@dbr.com; dgolemme@congoleum.com | "Garner, Harry E." <harry.garner@pillsburylaw.co m> | | Partially Privileged | Attorney Client | Attorney-client communication regarding the Henderson Road site motion and expectations. | CONG_0219408 | CONG_013 |
| 00947 | Message | 2/20/2007 | Wausau Proof of Claim | "Craig A. Domalewski" <cdomalewski@dughihewit.co m> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com> | Skip Feist <sfeist@alumni.princeton.edu >; Don Golemme <dgolemme@congoleum.com >; "Russell L. Hewit" <rhewit@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.c om>; "Scott A. Hall" <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding thoughts on Wasau proof of claim. | | |
| 00948 | Message_Attachment | 2/20/2007 | | | | | | Wholly Privileged | Work Product | Attorney-client communication consisting of work product related to Employers Insurance Company of Wasau proof of claim. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00949 | Message | 3/7/2007 | SCP/Berry's Creek Status Report | "Craig A. Domalewski" <cdomalewski@dughihewit.com> | Don Golemme <dgolemme@congoleum.com>; "Perron, David" <David.Perron@LibertyMutual.com>; snayar@Congoleum.com | "Russell L. Hewit" <rhewit@dhplaw.net>; "Scott A. Hall" <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding status report of the SCP/Berry's Creek site. | | |
| 00950 | Message_Attachment | 3/7/2007 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding status report of the SCP/Berry's Creek site. | | |
| 00951 | Message | 8/19/2002 | RE: Congoleum v. ACE / Mock Trial | Don Golemme | Skip Feist[sfeist@alumni.princeton.edu] | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 00952 | Message | 9/18/2002 | Bath Iron Works | Don Golemme | 'William Mahoney'[] | 'whall@winston.com'[]; Billee Lightvoet[]; Skip Feist[sfeist@alumni.princeton.edu]; Steve Hart[]; 'segcsglaw@aol.com'[]; Mike Sapienza[MSapienza@congoleum.com] | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance litigation and analysis of potential liabilities. | | |
| 00953 | Message | 10/3/2002 | Unsealed Verdicts | Don Golemme | Steven E. Garry (E-mail)[] | Russ Hewit (E-mail)[]; Skip Feist[sfeist@alumni.princeton.edu] | | Wholly Privileged | Attorney Client | Attorney-client communication re discussion on how to respond to opposition moving to unseal a prior verdict. | | |
| 00954 | Message | 10/4/2002 | RE: Unsealed Verdicts | Don Golemme | Skip Feist[sfeist@alumni.princeton.edu] | Russ Hewit (E-mail)[] | | Wholly Privileged | Attorney Client | Attorney-client communication re discussion on how to respond to opposition moving to unseal a prior verdict. | | |
| 00955 | Message | 10/4/2002 | RE: Unsealed Verdicts | Don Golemme | 'Segcsglaw@aol.com'[] | Russ Hewit (E-mail)[]; Skip Feist[sfeist@alumni.princeton.edu]; Craig A. Domalewski (E-mail)[] | | Wholly Privileged | Attorney Client | Attorney-client communication re discussion on how to respond to opposition moving to unseal a prior verdict. | | |
| 00956 | Message | 10/4/2002 | RE: Unsealed Verdicts | Don Golemme | 'Russell L. Hewit'[]; Segcsglaw@aol.com[] | Skip Feist[sfeist@alumni.princeton.edu]; Craig A. Domalewski (E-mail)[] | | Wholly Privileged | Attorney Client | Attorney-client communication re discussion on how to respond to opposition moving to unseal a prior verdict. | | |
| 00957 | Message | 10/7/2002 | FW: FW: Unsealed Verdicts | Don Golemme | Steven E. Garry (E-mail)[segcsglaw@aol.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication re discussion on how to respond to opposition moving to unseal a prior verdict. | | |
| 00958 | Message | 1/15/2003 | Insurance Coverage | Don Golemme | Russ Hewit (E-mail)[rhewit@dhplaw.net] | Bette M. Orr (E-mail)[orrb@GHRDC.com]; Jeff Hampton (E-mail)[jhampton@saul.com]; Skip Feist (E-mail)[sfeist@alumni.princeton.edu] | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding availability of insurance proceeds. | | |
| 00959 | Message | 5/9/2003 | FW: Congoleum -- Coverage Litigation, Depositions and Status Report | Don Golemme | Sid Nayar[snayar@congoleum.com] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication re summaries of various depositions and the implications of same. | | |
| 00960 | Message | 6/26/2003 | RE: Congoleum -- AIG | Don Golemme | sfeist@alumni.princeton.edu[sfeist@alumni.princeton.edu] | | | Wholly Privileged | Attorney Client | Attorney-client communication re preliminary settlement talks with AIG. | | |
| 00961 | Message | 9/12/2003 | FW: Congoleum -- Defense Settlement Proposal | Don Golemme | Sid Nayar[snayar@congoleum.com] | Skip Feist (E-mail)[] | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00962 | Message | 11/6/2003 | RE: Congoleum -- Settlement | Don Golemme | 'Russell L. Hewit'[rhewit@dhplaw.net]; gilberts@ghrdc.com[gilberts@ghrdc.com] | rgmarcus@ambilt.com[rgmarcus@ambilt.com]; sfeist@alumni.princeton.edu[sfeist@alumni.princeton.edu]; cdomalewski@dhplaw.net[cdomalewski@dhplaw.net]; shall@dhplaw.net[shall@dhplaw.net]; orrb@ghrdc.com[orrb@ghrdc.com]; taylorr@ghrdc.com[taylorr@ghrdc.com]; miloner@ghrdc.com[miloner@ghrdc.com]; Hampton@saul.com[Hampton@saul.com]; wdestefano@saul.com[wdestefano@saul.com]; dpacitti@saul.com[dpacitti@saul.com]; NPernick@saul.com[NPernick@saul.com] | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00963 | Message | 1/20/2004 | Proof of Insurance | Don Golemme | Domenic Pacitti (E-mail)[dpacitti@saul.com] | Jeff Hampton (E-mail)[jhampton@saul.com]; Jeremy Ryan (E-mail)[jryan@saul.com]; Kitty Makowski (E-mail)[kmakowski@saul.com]; Skip Feist (E-mail)[sfeist@alumni.princeton.edu]; Vin Sullivan (E-mail)[VSull70@aol.com]; 'Thomas.Chen@eycf.com'[Thomas.Chen@eycf.com] | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding evidence of insurance coverage. | CONG_0219433 | CONG_013 |
| 00964 | Message | 3/24/2004 | RE: FW: Congoleum -- PLIGA/SLIGF | Don Golemme | 'Craig A. Domalewski'[cdomalewski@dhplaw.net] | Russ Hewit (E-mail)[rhewit@dhplaw.net]; Scott A. Hall (E-mail)[shall@dhplaw.net] | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 00965 | Message | 7/8/2004 | Hillside Ownership | Don Golemme | Scott A. Hall (E-mail)[shall@dhplaw.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication re Hillside's ownership interest in Congoleum. | | |
| 00966 | Message | 11/29/2004 | RE: Congoleum v. ACE | Don Golemme | 'Craig A. Domalewski'[cdomalewski@dhplaw.net]; Scott A. Hall[shall@dhplaw.net] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding work product draft certification in opposition to motion. | | |
| 00967 | Message | 1/13/2005 | Congoleum First Modified Disclosure Statement 11/12/04 | Don Golemme | Scott A. Hall (E-mail)[] | Sid Nayar[snayar@congoleum.com]; Russ Hewit (E-mail)[]; Craig A. Domalewski (E-mail)[] | | Partially Privileged | Attorney Client | Attorney-client communication regarding disclosure statement. | CONG_0211607 | CONG_012 |
| 00968 | Message | 5/23/2005 | RE: London Market / Equitas | Don Golemme | 'Feldman, Ted J.'[feldmant@GHRDC.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding certain insurance policies. | | |
| 00969 | Message | 6/20/2005 | FW: Congoleum Corporation | Don Golemme | Ted Feldman (feldmant@ghrdc.com)[feldmant@ghrdc.com] | Skip Feist [sfeist@alumni.princeton.edu]; Russ Hewit (rhewit@dhplaw.net)[rhewit@dhplaw.net] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding excess liability insurance. | | |
| 00970 | Message_Attachment | 6/20/2005 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product regarding excess liability insurance. | | |
| 00971 | Message_Attachment | 6/20/2005 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product regarding excess liability insurance. | | |
| 00972 | Message_Attachment | 8/5/2005 | | | | | | Settlement Withhold | | Settlement agreement between Congoleum and Certain Underwriters at Lloyd's, London; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0212012 | CONG_012 |

Congoleum - Privilege Log

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00973 | Message_Attachment | 8/10/2005 | | | | | | Settlement Withhold | | Draft settlement agreement with Liberty Mutual; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0212023 | CONG_012 |
| 00974 | Message | 9/8/2005 | RE: Travelers policies | Don Golemme | Feldman, Ted J.[feldmant@GHRDC.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding post-1986 insurance policy claims. | | |
| 00975 | Message | 9/12/2005 | RE: Travelers policies | Don Golemme | 'Feldman, Ted J.'[feldmant@GHRDC.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding post-1986 insurance policy claims. | | |
| 00976 | Message | 9/13/2005 | RE: kwelm settlement | Don Golemme | 'Skip Feist'[sfeist@alumni.princeton.edu] | | | Wholly Privileged | Attorney Client | Attorney client communication analyzing and rendering legal advice regarding insurance settlements. | | |
| 00977 | Message | 9/14/2005 | The Hartford Congoleum Policies | Don Golemme | Ted Feldman (feldman@ghrdc.com)[feldmant@ghrdc.com] | Bette M. Orr (orrb@GHRDC.com)[orrb@GHRDC.com]; Craig A. Domalewski (cdomalewski@dhplaw.net)[cdomalewski@dhplaw.net]; Craig Litherland (litherlandc@ghrdc.com)[litherlandc@ghrdc.com]; Jerome C. Randolph (randolphj@ghrdc.com)[randolphj@ghrdc.com]; Russ Hewit (rhewit@dhplaw.net)[rhewit@dhplaw.net]; Skip Feist [sfeist@alumni.princeton.edu] | | Partially Privileged | Attorney Client | Attorney-client communication regarding Hartford policies issued to Congoleum from 1977 through 1986. | CONG_0212024 | CONG_012 |
| 00978 | Message | 9/22/2005 | RE: The Hartford Congoleum Policies | Don Golemme | 'Feldman, Ted J.'[feldmant@GHRDC.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Hartford policies issued to Congoleum from 1977 through 1986. | | |
| 00979 | Message | 9/28/2005 | RE: Congoleum Transactions | Don Golemme | 'Feldman, Ted J.'[feldmant@GHRDC.com]; Skip Feist[sfeist@alumni.princeton.edu] | Orr, Bette M.[orrb@GHRDC.com]; cdomalewski@dhplaw.net[cdomalewski@dhplaw.net]; Litherland, Craig[litherlandc@ghrdc.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00980 | Message | 9/29/2005 | RE: Congoleum Transactions | Don Golemme | 'Skip Feist'[sfeist@alumni.princeton.edu] | Craig A. Domalewski (cdomalewski@dhplaw.net)[cdomalewski@dhplaw.net]; Russ Hewit (rhewit@dhplaw.net)[rhewit@dhplaw.net]; Ted Feldman (feldman@ghrdc.com)[feldman@ghrdc.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00981 | Message | 9/29/2005 | RE: Congoleum Transactions | Don Golemme | 'Craig A. Domalewski'[cdomalewski@dhplaw.net]; Skip Feist[sfeist@comcast.net; sfeist@alumni.princeton.edu[sfeist@alumni.princeton.edu] | rhewit@dhplaw.net[rhewit@dhplaw.net]; feldmant@ghrdc.com[feldmant@ghrdc.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00982 | Message | 10/14/2005 | FW: Bound Volume Index | Don Golemme | Russ Hewit (rhewit@dhplaw.net)[rhewit@dhplaw.net] | Craig A. Domalewski (cdomalewski@dhplaw.net)[cdomalewski@dhplaw.net] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 00983 | Message_Attachment | 11/15/2005 | | | | | | Settlement Withhold | | Draft settlement agreement with Liberty Mutual; withheld pursuant to court order (filed 06/06/2002, Congoleum Corp. v. Ace Property & Casualty Co., No. L-8908-01). | CONG_0212038 | CONG_012 |
| 00984 | Message | 1/4/2006 | RE: Travelers Policy list | Don Golemme | 'Beckmann, Richard'[rbeckmann@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding due diligence for the Travelers settlement negotiations. | | |
| 00985 | Message | 1/4/2006 | Travelers Property Insurance | Don Golemme | Richard Beckmann (rbeckmann@cov.com)[rbeckmann@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding due diligence on for Travelers settlement. | | |
| 00986 | Message | 1/5/2006 | RE: Travelers Policy list | Don Golemme | 'Beckmann, Richard'[rbeckmann@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with Travelers. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00987 | Message | 1/5/2006 | Travelers Policy list | Don Golemme | Adele Muller (amuller@ambilt.com)[amuller@ambilt.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding due diligence for the Travelers settlement negotiations. | CONG_0219457 | CONG_013 |
| 00988 | Message | 1/5/2006 | RE: Travelers Policy list | Don Golemme | 'Beckmann, Richard'[rbeckmann@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with Travelers. | | |
| 00989 | Message | 1/5/2006 | RE: Travelers Policy list | Don Golemme | 'Beckmann, Richard'[rbeckmann@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with Travelers. | | |
| 00990 | Message | 5/19/2006 | RE: V. Falbo v. Congoleum | Don Golemme | 'Skip Feist'[sfeist@alumni.princeton.edu] | Richard L. Epling[repling@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance settlement negotiation and financial calculations. | | |
| 00991 | Message | 6/8/2006 | FW: Congoleum 1985 Insurance Policy | Don Golemme | Russ Hewit (rhewit@dhplaw.net)[rhewit@dhplaw.net] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding 1985 insurance policy. | CONG_0245368 | CONG_014 |
| 00992 | Message | 6/8/2006 | RE: FW: Congoleum 1985 Insurance Policy | Don Golemme | 'Russell L. Hewit'[rhewit@dhplaw.net] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding 1985 insurance policy. | CONG_0245370 | CONG_014 |
| 00993 | Message | 6/8/2006 | RE: FW: Congoleum 1985 Insurance Policy | Don Golemme | 'Russell L. Hewit'[rhewit@dhplaw.net] | | | Partially Privileged | Attorney Client | Attorney-client communications regarding 1985 insurance policy. | CONG_0245374 | CONG_014 |
| 00994 | Message | 8/2/2006 | FW: Congoleum Pre 1986 Policies | Don Golemme | Russ Hewit (rhewit@dhplaw.net)[rhewit@dhplaw.net] | Kerry A. Brennan (kerry.brennan@pillsburylaw.com)[kerry.brennan@pillsburylaw.com]; Richard L. Epling (repling@pillsburywinthrop.com)[repling@pillsburywinthrop.com]; Skip Feist [sfeist@alumni.princeton.edu] | | Wholly Privileged | Attorney Client | Attorney-client communications regarding Congoleum's corporate history and the availability of such documents. | | |
| 00995 | Message | 8/3/2006 | FW: Environmental Section.doc | Don Golemme | Craig Heilman[CHeilman@congoleum.com] | | | Wholly Privileged | Attorney Client; Work Product | Internal discussions of attorney work product and attorney-client communications regarding same. | | |
| 00996 | Message_Attachment | 8/3/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Internal discussions of attorney work product and attorney-client communications regarding same. | | |
| 00997 | Message | 8/4/2006 | FW: Insurance Policy Settlement | Don Golemme | shall@dhplaw.net[shall@dhplaw.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies as they relate to Century. | | |
| 00998 | Message | 9/14/2006 | RE: Kwelm Settlement | Don Golemme | 'Brennan, Kerry A.'[] | Skip Feist []; Sid Nayar[snayar@congoleum.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement amounts with various insurers. | | |
| 00999 | Message | 11/28/2006 | FW: SCP/ Carlstadt & Berrys Creek Carriers | Don Golemme | Scott A. Hall (shall@dhplaw.net)[shall@dhplaw.net]; Scott A. Hall (shall@dughihewit.com)[shall@dughihewit.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Berry's Creek insurance carrier. | CONG_0219556 | CONG_013 |
| 01000 | Message | 3/9/2007 | FW: SCP/Berry's Creek Status Report | Don Golemme | Skip Feist [] | Sid Nayar[snayar@congoleum.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding status report of the SCP/Berry's Creek site. | | |
| 01001 | Message_Attachment | 3/9/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding status report of the SCP/Berry's Creek site. | | |
| 01002 | Message | 10/17/2013 | Fwd: Congoleum Cooperation Agreement Summary | Sid Nayar <snayar@congoleum.com> | Tom Sciortino <tsciortino@congoleum.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding document sharing procedures in accordance with agreement with Congoleum (bankruptcy) trust. | CONG_0245379 | CONG_014 |
| 01003 | Message | 12/13/2001 | Liberty/Congoleum Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | Mark.Bailey@LibertyMutual.com; Marcia.Weiner@LibertyMutual.com; jedwards@kl.com | cdomalewski@dhplaw.net | | Settlement Withhold | | Settlement communication regarding settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01004 | Message_Attachment | 12/13/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01005 | Message_Attachment | 12/13/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01006 | Message | 12/14/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Mark.Bailey@LibertyMutual.com; Marcia.Weiner@LibertyMutual.com; jedwards@kl.com | cdomalewski@dhplaw.net | | Settlement Withhold | | Correspondence regarding settlement discussions withheld pursuant to June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01007 | Message_Attachment | 12/14/2001 | | | | | | Settlement Withhold | | Draft settlement agreement withheld pursuant to withheld pursuant to June 2002 Protective Order. | | |
| 01008 | Message | 12/17/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com; Mark.Bailey@LibertyMutual.com; cdomalewski@dhplaw.net; jedwards@kl.com | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to withheld pursuant to June 2002 Protective Order. | | |
| 01009 | Message_Attachment | 12/17/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01010 | Message_Attachment | 12/17/2001 | | | | | | Settlement Withhold | | Draft settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01011 | Message_Attachment | 12/17/2001 | | | | | | Settlement Withhold | | Draft settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01012 | Message | 12/18/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com; Mark.Bailey@LibertyMutual.com; cdomalewski@dhplaw.net; jedwards@kl.com | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01013 | Message_Attachment | 12/18/2001 | | | | | | Settlement Withhold | | Draft settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01014 | Message | 12/19/2001 | Re: Draft Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com; rhewit@dughihewit.com; cdomalewski@dhplaw.net; jedwards@kl.com | Mark.Bailey@LibertyMutual.com; Joseph.Kallimanis@LibertyMutual.com | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01015 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01016 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Draft settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01017 | Message | 12/19/2001 | Re: Draft Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com; rhewit@dughihewit.com; cdomalewski@dhplaw.ne; jedwards@kl.com | Mark.Bailey@LibertyMutual.com; Joseph.Kallimanis@LibertyMutual.com | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01018 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01019 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01020 | Message | 12/19/2001 | Draft Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com; cdomalewski@dhplaw.net; jedwards@kl.com | Mark.Bailey@LibertyMutual.com; Joseph.Kallimanis@LibertyMutual.com | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01021 | Message_Attachment | 12/19/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01022 | Message | 12/21/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com; cdomalewski@dhplaw.net; jedwards@kl.com | Mark.Bailey@LibertyMutual.com; Joseph.Kallimanis@LibertyMutual.com | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01023 | Message_Attachment | 12/21/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01024 | Message_Attachment | 12/21/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01025 | Message | 12/21/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com; cdomalewski@dhplaw.net; jedwards@kl.com | Mark.Bailey@LibertyMutual.com; Joseph.Kallimanis@LibertyMutual.com | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01026 | Message_Attachment | 12/21/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01027 | Message_Attachment | 12/21/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01028 | Message_Attachment | 12/21/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01029 | Message | 12/27/2001 | Re: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com; rhewit@dughihewit.com; cdomalewski@dhplaw.net; jedwards@kl.com | Mark.Bailey@LibertyMutual.com | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01030 | Message_Attachment | 12/27/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01031 | Message | 12/28/2001 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com; rhewit@dughihewit.com; cdomalewski@dhplaw.net; jedwards@kl.com | Mark.Bailey@LibertyMutual.com | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01032 | Message_Attachment | 12/28/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01033 | Message_Attachment | 12/28/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01034 | Message_Attachment | 12/28/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01035 | Message_Attachment | 12/28/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01036 | Message_Attachment | 12/28/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01037 | Message_Attachment | 12/28/2001 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01038 | Message | 1/14/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | cdomalewski@dhplaw.net; DGolemme@congoleum.com; jedwards@kl.com; sfeist@alumni.princeton.edu; SHPS51A@prodigy.com; rgmarcus@ambilt.com | | | Partially Privileged | Attorney Client | Attorney-client communication regarding revisions to settlement agreement with Liberty Mutual. | CONG_0245384 | CONG_014 |
| 01039 | Message_Attachment | 1/14/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | CONG_0245385 | CONG_014 |
| 01040 | Message_Attachment | 1/14/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | CONG_0245386 | CONG_014 |
| 01041 | Message_Attachment | 1/14/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | CONG_0245387 | CONG_014 |
| 01042 | Message | 1/14/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | "Weiner, Marcia" <Marcia.Weiner@LibertyMutual.com> | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 01043 | Message | 1/15/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01044 | Message_Attachment | 1/15/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01045 | Message_Attachment | 1/15/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01046 | Message_Attachment | 1/15/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01047 | Message | 1/15/2002 | Re: Liberty BIW/Congoleum Losses | "Russell L. Hewit" <rhewit@dhplaw.net> | <DGolemme@congoleum.com> | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | Partially Privileged | Attorney Client | Attorney-client communication regarding assignment of retro-policy premiums between Congoleum and BIW. | | |
| 01048 | Message | 1/15/2002 | RE: Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 01049 | Message | 1/17/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01050 | Message_Attachment | 1/17/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01051 | Message_Attachment | 1/17/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01052 | Message | 2/1/2002 | Congoleum / Liberty -- Final Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01053 | Message_Attachment | 2/1/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01054 | Message_Attachment | 2/1/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01055 | Message_Attachment | 2/1/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01056 | Message | 2/1/2002 | Congoleum / Liberty -- Final Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | cdomalewski@dhplaw.net; DGolemme@congoleum.com; jedwards@kl.com; sfeist@alumni.princeton.edu; SHPS51A@prodigy.com; rgmarcus@ambilt.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement negotiations. | | |
| 01057 | Message | 2/1/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01058 | Message | 2/1/2002 | Fwd: RE: Congoleum / Liberty -- Final Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | SHPS51A@prodigy.com; rgmarcus@ambilt.com; jedwards@kl.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net | | | Settlement Withhold | | Attorney forward of settlement communication with Liberty Mutual regarding settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01059 | Message_Attachment | 2/1/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01060 | Message_Attachment | 2/1/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01061 | Message | 2/1/2002 | RE: Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual.com | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01062 | Message | 2/1/2002 | Fwd: RE: Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | cdomalewski@dhplaw.net; DGolemme@congoleum.com; jedwards@kl.com; sfeist@alumni.princeton.edu; SHPS51A@prodigy.com; rgmarcus@ambilt.com | | | Wholly Privileged | Attorney Client | Attorney forward of settlement communication with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01063 | Message | 2/1/2002 | Fwd: RE: Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | cdomalewski@dhplaw.net; DGolemme@congoleum.com; jedwards@kl.com; sfeist@alumni.princeton.edu; SHPS51A@prodigy.com; rgmarcus@ambilt.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement agreement talks with Liberty Mutual. | | |
| 01064 | Message | 2/11/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual .com | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01065 | Message | 2/19/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual .com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; jedwards@kl.com; cdomalewski@dhplaw.net; DGolemme@congoleum.com | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01066 | Message_Attachment | 2/19/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01067 | Message_Attachment | 2/19/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01068 | Message_Attachment | 2/19/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01069 | Message | 2/19/2002 | Congoleum / Asbestos Coverage / CNA Meeting | "Russell L. Hewit" <rhewit@dhplaw.net> | SHPS51A@prodigy.com; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with CNA attorneys. | | |
| 01070 | Message | 2/27/2002 | Re: Congoleum Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual .com | | | Settlement Withhold | Attorney Client | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 01071 | Message | 3/6/2002 | Liberty settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 01072 | Message | 3/14/2002 | Congoleum / Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual .com | | | Settlement Withhold | | Correspondence regarding insurance settlement withheld pursuant to June 2002 Protective Order. | | |
| 01073 | Message | 3/21/2002 | National Union Update | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; Rhewit@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding insurance settlement. | | |
| 01074 | Message | 3/22/2002 | Re: Congoleum Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual .com | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |
| 01075 | Message_Attachment | 3/22/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01076 | Message_Attachment | 3/22/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01077 | Message | 4/11/2002 | Congoleum / Liberty Agreements | "Russell L. Hewit" <rhewit@dhplaw.net> | Marcia.Weiner@LibertyMutual .com; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Settlement Withhold | | Settlement communication with Liberty Mutual regarding draft of settlement agreement; withheld pursuant to June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01078 | Message_Attachment | 4/11/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01079 | Message_Attachment | 4/11/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01080 | Message_Attachment | 4/11/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Liberty Mutual; withheld pursuant to June 2002 Protective Order. | | |
| 01081 | Message_Attachment | 4/11/2002 | | | | | | Settlement Withhold | | Document withheld subject to June 2002 Protective Order. | | |
| 01082 | Message | 8/15/2002 | Re: Congoleum v. ACE / Status | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 01083 | Message | 8/19/2002 | Congoleum v. ACE / Update | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 01084 | Message | 8/19/2002 | Congoleum v. ACE | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 01085 | Message | 8/21/2002 | Congoleum v. ACE Update | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy for insurance litigation. | | |
| 01086 | Message | 8/27/2002 | Congoleum v. ACE -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | Robert.Priestley@mendes.com; Adam.Smith@mendes.com (London); Jerrald.Hochman@ace-ina.com (INA); Mtallmagde@bressler.com (PLIGA/SLIGF); john.dillon@hacdlaw.com (Wausau/Nationwide); Chadden@rdblaw.com (CNA); Jgerstein@rdblaw.com (CNA); JFavate@HKMPP.com (CU) | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | Settlement Withhold | | Settlement communication with various first-layer insurers; withheld pursuant to the June 2002 Protective Order. | | |
| 01087 | Message_Attachment | 8/27/2002 | | | | | | Settlement Withhold | | Settlement communication with various first-layer insurers; withheld pursuant to the June 2002 Protective Order. | | |
| 01088 | Message | 8/27/2002 | Congoleum v. ACE -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | Robert.Priestley@mendes.com; Adam.Smith@mendes.com (London); Jerrald.Hochman@ace-ina.com (INA); Mtallmagde@bressler.com (PLIGA/SLIGF); john.dillon@hacdlaw.com (Wausau/Nationwide); Chadden@rdblaw.com (CNA); Jgerstein@rdblaw.com (CNA); JFavate@HKMPP.com (CU) | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | Settlement Withhold | | Settlement communication with various first-layer insurers; withheld pursuant to the June 2002 Protective Order. | | |
| 01089 | Message_Attachment | 8/27/2002 | | | | | | Settlement Withhold | | Settlement communication with various first-layer insurers; withheld pursuant to the June 2002 Protective Order. | | |
| 01090 | Message | 9/23/2002 | CNA Settlement Update | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; shall@dhplaw.net; Rhewit@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01091 | Message | 9/26/2002 | Congoleum -- Cooke and Arsenault -- IMPORTANT SETTLEMENT AUTHORITY REQUEST | "Russell L. Hewit" <rhewit@dhplaw.net> | Robert.Priestley@mendes.com (London); Adam.Smith@mendes.com (London); Jerrald.Hochman@ace-ina.com (INA); Mtallmadge@bressler.com (PLIGA/SLIGF); john.dillon@hacdlaw.com (Wausau/Nationwide); Chadden@rdblaw.com (CNA); Jgerstein@rdblaw.com (CNA); JFavate@HKMPP.com (CU) | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | Settlement Withhold | | Settlement communication with various insurers re Cook and Arsenault cases; withheld pursuant to the June 2002 Protective Order. | | |
| 01092 | Message_Attachment | 9/26/2002 | | | | | | Settlement Withhold | | Settlement communication with various insurers re Cook and Arsenault cases; withheld pursuant to the June 2002 Protective Order. | | |
| 01093 | Message | 9/27/2002 | Congoleum -- Cooke, Arsenault, Interim Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication re Cooke and Arsenault cases, and settlement offers. | | |
| 01094 | Message | 9/27/2002 | RE: Congoleum -- Cooke and Arsenault | "Russell L. Hewit" <rhewit@dhplaw.net> | Jack Gerstein <JGerstein@rdblaw.com> | Chuck Hadden <chadden@rdblaw.com> | | Settlement Withhold | | Settlement communication with various insurers re Cooke and Arsenault cases; withheld pursuant to the June 2002 Protective Order. | | |
| 01095 | Message | 10/2/2002 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com; orrb@ghrdc.com; litherlandc@ghrdc.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; cdomalewski@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding thoughts and concerns on upcoming settlement conference in two days with the first layer carriers. | | |
| 01096 | Message | 10/3/2002 | Congoleum / Ace-INA Settlement Agreement | "Russell L. Hewit" <rhewit@dhplaw.net> | Jerrald.Hochman@ace-ina.com (INA) | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; cdomalewski@dhplaw.net; shall@dhplaw.net | | Settlement Withhold | | Settlement communication with Ace regarding draft of settlement agreement; withheld pursuant to the June 2002 Protective Order. | | |
| 01097 | Message_Attachment | 10/3/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with Ace; withheld pursuant to the June 2002 Protective Order. | | |
| 01098 | Message | 10/18/2002 | CNA -- Settlement Status | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; Rhewit@dhplaw.net | shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with CNA. | | |
| 01099 | Message | 10/18/2002 | RE: Upper Level Insurers' Requests for Buy-Outs | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Orr, Bette M." <orrb@GHRDC.com> | <Rhewit@dhplaw.net>; <sfeist@alumni.princeton.edu>; <rgmarcus@ambilt.com>; <DGolemme@congoleum.com>; <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication re coverage limits of upper level insurers and their requests for buy-outs. | | |
| 01100 | Message | 10/18/2002 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | orrb@GHRDC.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding various coverage issues. | | |
| 01101 | Message_Attachment | 10/18/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product compilation of select primary insurance policies. | | |
| 01102 | Message_Attachment | 10/18/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product compilation of select primary insurance policies. | | |
| 01103 | Message_Attachment | 10/18/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product compilation of select primary insurance policies. | | |
| 01104 | Message_Attachment | 10/18/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product compilation of select primary insurance policies. | | |
| 01105 | Message | 11/8/2002 | Congoleum v. National Union | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | michael.modansky@bivonacohen.com | | | Settlement Withhold | | Settlement communication with National Union insurance regarding draft of settlement agreement; withheld pursuant to the June 2002 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01106 | Message_Attachment | 11/8/2002 | | | | | | Settlement Withhold | | Draft of settlement agreement with National Union; withheld pursuant to the June 2002 Protective Order. | | |
| 01107 | Message_Attachment | 11/8/2002 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with National Union; withheld pursuant to the June 2002 Protective Order. | | |
| 01108 | Message_Attachment | 11/8/2002 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with National Union; withheld pursuant to the June 2002 Protective Order. | | |
| 01109 | Message | 11/14/2002 | Insurance Coverage Meeting ReCap | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance analysis. | | |
| 01110 | Message_Attachment | 11/14/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding insurance analysis. | | |
| 01111 | Message | 11/14/2002 | Congoleum PreFiling Checklist | "Pacitti, Domenic E." <dpacitti@saul.com> | "'Skip Feist'" <sfeist@alumni.princeton.edu> | "Pernick, Norman L." <NPernick@saul.com>; "Hampton, Jeffrey C." <JHampton@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication re Congoleum's pre-filing checklist. | | |
| 01112 | Message_Attachment | 11/14/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attroney-client communication consisting or work product pre-filing checklist for bankruptcy matter. | | |
| 01113 | Message | 12/4/2002 | CNA Coverage Memorandum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | orrb@GHRDC.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com | Rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attached list of CNA coverage issues. | | |
| 01114 | Message_Attachment | 12/4/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding CNA coverage issues and policies. | | |
| 01115 | Message | 12/10/2002 | Re: KWELM Meeting | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; DGolemme@congoleum.com; sfeist@alumni.princeton.edu; orrb@GHRDC.com | shall@dhplaw.net | | Partially Privileged | Attorney Client | Attorney-client communication regarding settlement communication with the KWELM companies. | CONG_0245388 | CONG_014 |
| 01116 | Message_Attachment | 12/10/2002 | | | | | | Settlement Withhold | | Settlement communication with the KWELM companies; withheld pursuant to the June 2002 Protective Order. | CONG_0245391 | CONG_014 |
| 01117 | Message | 12/11/2002 | RE: Coverage Information | "Don Golemme" <dgolemme@congoleum.com> | "Michael Talbot" <Michael_Talbot@PCIT.com> | <sfeist@alumni.princeton.edu>; "Russ Hewit (E-mail)" <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Correspondence with litigation consultant to prepare allocation risk spreadsheets with the assistance of counsel re exhaustion of policy limits. | | |
| 01118 | Message | 12/19/2002 | Congoleum -- Wausau | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01119 | Message | 12/20/2002 | RE: Congoleum Settlement | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net] | | | Settlement Withhold | | Attorney forward of settlement communication with Wasau; withheld pursuant to the June 2002 Protective Order. | | |
| 01120 | Message | 1/7/2003 | Congoleum -- Insurance Litigation Conference | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | dpacitti@saul.com; jhampton@saul.com; npernick@saul.com; AHARDIN@skadden.com; AMARGOLI@skadden.com; JBAKER@skadden.com; JCACCIA@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; MKAPLAN@skadden.com; PNECKLES@skadden.com | | Wholly Privileged | | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01121 | Message | 1/8/2003 | Congoleum -- AIG Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attorney review of the initial AIG settlement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01122 | Message | 1/8/2003 | Congoleum / AIG | "Russell L. Hewit" <rhewit@dhplaw.net> | michael.modansky@bivonacohen.com.cdomalewski@dhplaw.net | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attorney review of the initial AIG settlement. | | |
| 01123 | Message | 1/9/2003 | RE: Congoleum / AIG | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attorney review of initial AIG settlement. | | |
| 01124 | Message | 1/10/2003 | Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Michael_Talbot@PCIT.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; Rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Email correspondence with litigation consultant discussing policy breakdowns in insurance litigation. | | |
| 01125 | Message_Attachment | 1/10/2003 | | | | | | Wholly Privileged | Work Product | Communication with litigation consultant consisting of work product regarding chart memorializing certain London and Continental Casualty insurance policies and their limits. | | |
| 01126 | Message_Attachment | 1/10/2003 | | | | | | Wholly Privileged | Work Product | Communication with litigation consultant consisting of work product regarding chart memorializing certain London and Continental Casualty insurance policies and their limits. | | |
| 01127 | Message | 1/10/2003 | Congoleum | "John Caccia" <JCACCIA@skadden.com> | sfeist@alumni.princeton.edu; jhelfat@oshr.com; mloesberg@oshr.com; vmason@oshr.com | "Douglas Squasoni" <DSQUASON@skadden.com>; "Louis Goodman" <LGOODMAN@skadden.com>; "Peter Neckles" <PNECKLES@skadden.com>; "Vern Larkin" <VLARKIN@skadden.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01128 | Message_Attachment | 1/10/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing draft provisions of settlement agreement in insurance litigation. | | |
| 01129 | Message_Attachment | 1/10/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing draft provisions of settlement agreement in insurance litigation. | | |
| 01130 | Message | 1/10/2003 | Allocation Assumptions | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Michael_Talbot@PCIT.com | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; Rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication including litigation consultant containing work product and legal analysis related to settlement of insurance litigation. | | |
| 01131 | Message | 1/13/2003 | Wausau Settlement Update | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; orrb@ghrdc.com; meringolop@ghrdc.com | Rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01132 | Message | 1/13/2003 | INA Request for a Settlement Meeting | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; orrb@ghrdc.com; meringolop@ghrdc.com; Rhewit@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01133 | Message | 1/13/2003 | Re: Allocation Assumptions | "Michael Talbot" <Michael_Talbot@PCIT.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; Rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and rendering of legal analysis regarding insurance coverage. | | |
| 01134 | Message | 1/14/2003 | Re: INA Request for a Settlement Meeting | "Russell L. Hewit" <rhewit@dhplaw.net> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; orrb@ghrdc.com; meringolop@ghrdc.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01135 | Message | 1/14/2003 | Congoleum 26650 | "Russell L. Hewit" <rhewit@dhplaw.net> | michael.modansky@bivonacohen.com | cdomalewski@dhplaw.net; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | | Settlement Withhold | | Settlement communication with National Union Fire Insurance Company; withheld pursuant to the June 2002 Protective Order. | | |
| 01136 | Message | 1/15/2003 | Insurance Coverage | "Don Golemme" <dgolemme@congoleum.com> | "Russ Hewit (E-mail)" <rhewit@dhplaw.net> | "Bette M. Orr (E-mail)" <orrb@GHRDC.com>; "Jeff Hampton (E-mail)" <jhampton@saul.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding availability of insurance proceeds. | | |
| 01137 | Message | 1/15/2003 | Subsidiary Transactions | "Nate Bouley" <nbouley@skadden.com> | sfeist@alumni.princeton.edu | "Vern Larkin" <VLARKIN@skadden.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Congoleum subsidiary transactions. | | |
| 01138 | Message_Attachment | 1/15/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding Congoleum subsidiary transactions. | | |
| 01139 | Message | 1/16/2003 | Congoleum Asbestos | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01140 | Message | 1/21/2003 | Congoleum -- Scope of Defense | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Michael_Talbot@PCIT.com | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication including litigation consultant containing work product and legal analysis related to settlement of insurance litigation. | | |
| 01141 | Message_Attachment | 1/21/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication including litigation consultant containing work product and legal analysis related to settlement of insurance litigation. | | |
| 01142 | Message | 1/27/2003 | Congoleum Corporation/KWELM Companies | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Ian.Mountford@kmsl.co.uk; cwrkwelm@worldnet.att.net | | | Settlement Withhold | | Settlement communication with the KWELM companies; withheld pursuant to the June 2002 Protective Order. | | |
| 01143 | Message_Attachment | 1/27/2003 | | | | | | Settlement Withhold | | Settlement communication with the KWELM companies; withheld pursuant to the June 2002 Protective Order. | | |
| 01144 | Message | 1/28/2003 | FW: Congoleum Corporation | "Pacitti, Dominic E." <dpacitti@saul.com> | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu>; "Bette M. Orr (E-mail)" <orrb@ghrdc.com> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Congoleum subsidiary transactions. | | |
| 01145 | Message_Attachment | 1/28/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding Congoleum subsidiary transactions as related to insurance litigation. | | |
| 01146 | Message | 1/28/2003 | Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Michael_Talbot@PCIT.com | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication re gaps and overlaps in various insurance coverages. | | |
| 01147 | Message_Attachment | 1/28/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product memo re gaps and overlaps in various insurance policies. | | |
| 01148 | Message_Attachment | 2/13/2003 | | | | | | Settlement Withhold | | Settlement communications with Wasau; withheld pursuant to the June 2002 Protective Order. | | |
| 01149 | Message | 2/18/2003 | Congoleum -- INA | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re discussion on upcoming meeting with INA, including coverage years/limits/layers. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01150 | Message | 2/25/2003 | Congoleum -- Pre-pack Status Letter | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client communication providing and discussing of draft status letter to Judge Epstein regarding status of pre-packaged bankruptcy proceedings. | | |
| 01151 | Message_Attachment | 2/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication providing and discussing of draft status letter to Judge Epstein regarding status of pre-packaged bankruptcy proceedings. | | |
| 01152 | Message | 2/25/2003 | FW: 08851-MEM-CMO II POLICY LEDGER-SAH-8-26-20022.doc | Skip Feist <sfeist@alumni.princeton.edu> | 'Douglas Squasoni'[DSQUASON@skadden.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance coverage analysis. | | |
| 01153 | Message_Attachment | 2/25/2003 | | | | | | Settlement Withhold | | Settlement communication re confidential information of London and Continental Casualty; withheld pursuant to the June 2002 Protective Order. | | |
| 01154 | Message | 2/25/2003 | Schedule A - List of Asbestos Insurance Policies | "Douglas Squasoni" <DSQUASON@skadden.com> | mloesberg@oshr.com | sfeist@alumni.princeton.edu; vmason@oshr.com; "John Caccia" <JCACCIA@skadden.com>; "Nate Bouley" <NBOULEY@skadden.com>; "Peter Neckles" <PNECKLES@skadden.com>; "Vern Larkin" <VLARKIN@skadden.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding insurance settlement discussions. | CONG_0212054 | CONG_012 |
| 01155 | Message_Attachment | 2/25/2003 | | | | | | Settlement Withhold | Attorney Client | Settlement communication containing confidential information of London and Continental Casualty; withheld pursuant to the June 2002 Protective Order. | CONG_0212055 | CONG_012 |
| 01156 | Message | 2/28/2003 | Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; orrb@GHRDC.com; meringolop@GHRDC.com | rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication re strategy moving forward after INA's Order to Show Cause hearing before Judge Epstein. | | |
| 01157 | Message | 3/25/2003 | Congoleum | "Scott A. Hall" <shall@dhplaw.net> | sfeist@alumni.princeton.edu; AMARGOLI@skadden.com | dpacitti@saul.com; jhampton@saul.com; MCHEHI@skadden.com; rhewit@dhplaw.net; cdomalewski@dhplaw.net; DGolemme@congoleum.com; cdomalewski@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com | | Wholly Privileged | Attorney Client | Attorney client communication providing draft certification for filing in bankruptcy matter. | | |
| 01158 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing work product draft certification for filing in bankruptcy matter. | | |
| 01159 | Message | 3/25/2003 | RE: Congoleum | "Pacitti, Domenic E." <dpacitti@saul.com> | "'Scott A. Hall'" <shall@dhplaw.net>; sfeist@alumni.princeton.edu; AMARGOLI@skadden.com | "Pacitti, Domenic E." <dpacitti@saul.com>; "Hampton, Jeffrey C." <JHampton@saul.com>; MCHEHI@skadden.com; rhewit@dhplaw.net; cdomalewski@dhplaw.net; DGolemme@congoleum.com; cdomalewski@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; "Pernick, Norman L." <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication including discussion of draft certification | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01160 | Message | 3/25/2003 | RE: Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | 'Pacitti, Domenic E.'[dpacitti@saul.com]; 'Scott A. Hall'[shall@dhplaw.net]; 'AMARGOLI@skadden.com'[AMARGOLI@skadden.com] | 'Hampton, Jeffrey C.'[JHampton@saul.com]; 'MCHEHI@skadden.com'[MCHEHI@skadden.com]; 'rhewit@dhplaw.net'[rhewit@dhplaw.net]; 'cdomalewski@dhplaw.net'[cdomalewski@dhplaw.net]; 'DGolemme@congoleum.com'[DGolemme@congoleum.com]; 'cdomalewski@dhplaw.net'[cdomalewski@dhplaw.net]; 'orrb@ghrdc.com'[orrb@ghrdc.com]; 'meringolop@ghrdc.com'[meringolop@ghrdc.com]; 'Pernick, Norman L.'[NPernick@saul.com] | | Wholly Privileged | Attorney Client | Attorney client communication discussing draft certification for filing in bankruptcy matter. | | |
| 01161 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft certification with for filing in bankruptcy matter. | | |
| 01162 | Message | 3/25/2003 | RE: Congoleum | "Scott A. Hall" <shall@dhplaw.net> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu>; "'Pacitti, Domenic E.'" <dpacitti@saul.com>; <AMARGOLI@skadden.com> | "'Hampton, Jeffrey C.'" <JHampton@saul.com>; <MCHEHI@skadden.com>; <rhewit@dhplaw.net>; <DGolemme@congoleum.com>; <orrb@ghrdc.com>; <meringolop@ghrdc.com>; "'Pernick, Norman L.'" <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication consisting of discussion of work product draft certification for filing in bankruptcy matter. | | |
| 01163 | Message_Attachment | 3/25/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication consisting of discussion of work product draft certification for filing in bankruptcy matter. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01164 | Message | 3/31/2003 | RE: Congoleum Corporation | "Meringolo, Peter" <meringolop@GHRDC.com> | "Chuck Hadden" <chadden@rdblaw.com>; <pkoepff@omm.com>; <TSchiavoni@OMM.com>; <jerrald.hochman@ace-ina.com>; <martin.siegal@ace-ina.com>; <Robert.Priestley@mendes.com>; <Adam.Smith@mendes.com>; <vincebarra@aol.com>; <miscolalawfirm@att.net>; <michael.modansky@bivonacohen.com>; <tallmadge@bressler.com>; <tallmadge@bressler.com>; <shopkins@bressler.com>; <rcb@burnslaw.net>; <mary.massey@cna.com>; <dmcnally@connellfoley.com>; <khaas@cozen.com>; <scalogero@cuyler.com>; <john.dillon@hacdlaw.com>; <jfavate@hkmpp.com>; <deconomou@karballaw.com>; <skarasik@karein.com>; <jlavroff@lindabury.com>; <skunzman@newjerseylaw.net>; <dstephan-nolan@prsmo.com>; <mmarcus@prsmo.com>; <moneill@prsmo.com>; "Jack Gerstein" <IGerstein@rdblaw.com>; "Sheila Caudle" <scaudle@rdblaw.com>; <tcastano@riker.com>; <PCosgrove@sswhb.com>; <ROrr@sswhb.com>; <WMcGrath@sswhb.com>; <jsuarez@suarezandsuarez.com>; <goldbergerl@whitewms.com>; <WMager@sswhb.com>; "Ruggeri, James P." <JPRuggeri@HHLAW.com>; <Rachel.Rossow@thehartford.com>; <WMager@sswhb.com>; <jhenschel@fflic.com>; <mary.massey@cna.com>; <tallmadge@bressler.com> | <rhewit@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Craig A. Domalewski (E-mail)" <cdomalewski@dhplaw.net>; <sfeist@alumni.princeton.edu >; "Domenic E. Pacitti (E-mail)" <dpacitti@saul.com>; "Jeffrey C. Hampton (E-mail)" <jhampton@saul.com>; "Vern Larkin (E-mail)" <vlarkin@skadden.com> | | Settlement Withhold | | Settlement communications with various insurers, including draft attachments; withheld pursuant to the June 2002 Protective Order. | | |
| 01165 | Message_Attachment | 3/31/2003 | | | | | | Settlement Withhold | | Settlement communication with insurers re Compensable Disease Matrix; withheld pursuant to the June 2002 Protective Order. | | |
| 01166 | Message_Attachment | 3/31/2003 | | | | | | Settlement Withhold | | Settlement communication regarding Release and Indemnity; withheld pursuant to the June 2002 Protective Order. | | |
| 01167 | Message_Attachment | 3/31/2003 | | | | | | Settlement Withhold | | Settlement communication regarding Release and Indemnity; withheld pursuant to the June 2002 Protective Order. | | |
| 01168 | Message_Attachment | 3/31/2003 | | | | | | Settlement Withhold | | Settlement communications with various insurers, including this draft attachment of policy insurers/numbers/periods; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01169 | Message_Attachment | 3/31/2003 | | | | | | Settlement Withhold | | Settlement communication regarding Investment Guidelines; withheld pursuant to the June 2002 Protective Order. | | |
| 01170 | Message | 4/2/2003 | Congoleum -- Company Witness for Depostion | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding suggestions for a Congoleum deposition witness. | | |
| 01171 | Message | 4/2/2003 | RE: Congoleum -- Company Witness for Depostion | "Pacitti, Domenic E." <dpacitti@saul.com> | "'Russell L. Hewit'" <rhewit@dhplaw.net>; rgmarcus@ambilt.com sfeist@alumni.princeton.edu; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; gilberts@ghrdc.com; "Hampton, Jeffrey C." <JHampton@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com>; "Pernick, Norman L." <NPernick@saul.com>; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding suggestions for a Congoleum deposition witness. | | |
| 01172 | Message | 4/9/2003 | RE: Congoleum -- Depositions | Skip Feist <sfeist@alumni.princeton.edu | 'Pacitti, Domenic E.'[dpacitti@saul.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication re attorney strategy in the pre-pack and bankruptcy processes. | | |
| 01173 | Message | 4/9/2003 | RE: Congoleum -- Depositions | Richard Marcus <rgmarcus@ambilt.com> | "Pacitti, Domenic E." <dpacitti@saul.com>; "'Russell L. Hewit'" <rhewit@dhplaw.net>; rgmarcus@ambilt.com sfeist@alumni.princeton.edu; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; gilberts@ghrdc.com; "Hampton, Jeffrey C." <JHampton@saul.com>; "Pernick, Norman L." <NPernick@saul.com>; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re attorney strategy in the pre-pack and bankruptcy processes. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01174 | Message | 4/9/2003 | RE: Congoleum -- Depositions | "Russell L. Hewit" <rhewit@dhplaw.net> | Richard Marcus <rgmarcus@ambilt.com>; "Pacitti, Domenic E." <dpacitti@saul.com>; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; gilberts@ghrdc.com; "Hampton, Jeffrey C." <JHampton@saul.com>; "Pernick, Norman L." <NPernick@saul.com>; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re attorney strategy in the pre-pack and bankruptcy processes. | | |
| 01175 | Message | 4/10/2003 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com | | | Wholly Privileged | Attorney Client | Attorney client communication regarding indemnity and insurance excess coverage. | | |
| 01176 | Message | 4/15/2003 | CONGOLEUM Working Draft of Plan | "Pacitti, Domenic E." <dpacitti@saul.com> | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu>; "Pernick, Norman L." <NPernick@saul.com>; "Hampton, Jeffrey C." <JHampton@saul.com>; "Alexandra Margolis (E-mail)" <amargoli@skadden.com>; "Mark Chehi (E-mail)" <mchehi@skadden.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication re working draft of Ch. 11 bankruptcy plan. | | |
| 01177 | Message_Attachment | 4/15/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of Ch. 11 bankruptcy plan. | | |
| 01178 | Message_Attachment | 4/15/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of Ch. 11 bankruptcy plan. | | |
| 01179 | Message | 4/16/2003 | Congoleum -- Liberty | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Liberty limits and defense costs. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01180 | Message | 4/16/2003 | Congoleum -- Wausau | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; WHall@winston.com | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Wasau settlement discussions. | CONG_0245392 | CONG_014 |
| 01181 | Message_Attachment | 4/16/2003 | | | | | | Settlement Withhold | | Draft settlement agreement with Wausau; withheld pursuant to the June 2002 Protective Order. | CONG_0245394 | CONG_014 |
| 01182 | Message | 4/18/2003 | FW: Congoleum Plan Draft | "Hampton, Jeffrey C." <JHampton@saul.com> | "Alex Margolis (E-mail)" <amargoli@skadden.com>; "Mark S. Chehi Esquire (E-mail)" <mchehi@skadden.com> | "Howard N. Feist III (E-mail)" <sfeist@alumni.princeton.edu >; rgmarcus@amblt.com; "'mvietti@congoleum.com'" <mvietti@congoleum.com>; "'jbesser@skadden.com'" <jbesser@skadden.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding working draft of Plan. | | |
| 01183 | Message_Attachment | 4/18/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of draft of Joint Prepackaged Plan of Reorganization. | | |
| 01184 | Message | 4/28/2003 | Plan Draft | "Hampton, Jeffrey C." <JHampton@saul.com> | "Howard N. Feist III (E-mail)" <sfeist@alumni.princeton.edu > | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of draft of Joint Prepackaged Plan of Reorganization. | | |
| 01185 | Message | 5/1/2003 | Insurance Proceeds agreement | John Besser <JBESSER@skadden.com> | sfeist@alumni.princeton.edu; litherlandc@ghrdc.com; meringolop@ghrdc.com; orrb@ghrdc.com; dpacitti@saul.com; jhampton@saul.com; npernick@saul.com; "Arthur Fama, Jr." <AFAMA@skadden.com>; Daniel Phillips <DAPhilli@skadden.com>; John Caccia <JCACCIA@skadden.com>; Katherine Bristor <KBRISTOR@skadden.com>; Louis Goodman <LGOODMAN@skadden.com>; "Mark S. Chehi" <MCHEHI@skadden.com>; Peter Neckles <PNECKLES@skadden.com>; Timothy Reynolds <TREYNOLD@skadden.com>; Vern Larkin <VLARKIN@skadden.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication re agreement to assign insurance proceeds to Trust. | | |
| 01186 | Message_Attachment | 5/1/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft agreement to assign insurance proceeds to Trust. | | |
| 01187 | Message_Attachment | 5/1/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft agreement to assign insurance proceeds to Trust. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01188 | Message | 5/14/2003 | Congoleum -- Litigation Update and Recommendations | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; meringolop@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01189 | Message | 5/22/2003 | RE: Congoleum Status Report | "Russell L. Hewit" <rhewit@dhplaw.net> | "Orr, Bette M." <orrb@GHRDC.com> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; "Orr, Bette M." <orrb@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Meringolo, Peter" <meringolop@GHRDC.com>; "Gilbert, Scott D" <gilberts@GHRDC.com>; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney client communication regarding potential products liability exposure. | | |
| 01190 | Message | 5/30/2003 | Congoleum -- Litigation Recommendations | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on discovery, experts, and settlement. | | |
| 01191 | Message_Attachment | 5/30/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on discovery, experts, and settlement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01192 | Message | 6/3/2003 | Congoleum -- Settlement with One Beacon | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance coverage, allocations, and present value of allocations. | | |
| 01193 | Message_Attachment | 6/3/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding insurance coverage, allocations, and present value of allocations. | | |
| 01194 | Message | 6/5/2003 | RE: Congoleum -- Settlement Recommendations and Decision | "DeStefano, William A." <WDeStefano@saul.com> | "'Russell L. Hewit'" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement recommendations with Liberty, AIG, One Beacon, and Wasau. | | |
| 01195 | Message | 6/6/2003 | Congoleum -- Settlement Recommendations | "Russell L. Hewit" <rhewit@dhplaw.net> | orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; wdestefano@saul.com; dpacitti@saul.com; litherlandc@ghrdc.com | cdomalewski@dhplaw.net; shall@dhplaw.net; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communications re settlement discussions and recommendations with various insurers. | | |
| 01196 | Message | 6/6/2003 | Congoleum -- Settlement Recommendations | "Russell L. Hewit" <rhewit@dhplaw.net> | orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; wdestefano@saul.com; dpacitti@saul.com; litherlandc@ghrdc.com | cdomalewski@dhplaw.net; shall@dhplaw.net; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communications re settlement discussions and recommendations with various insurers. | | |
| 01197 | Message | 6/10/2003 | Fwd: Congoleum -- Settlement Recommendations | "Russell L. Hewit" <rhewit@dhplaw.net> | orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; wdestefano@saul.com; dpacitti@saul.com; litherlandc@ghrdc.com | cdomalewski@dhplaw.net; shall@dhplaw.net; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communications re settlement discussions and recommendations with various insurers. | | |
| 01198 | Message | 6/11/2003 | RE: Congoleum -- Settlement Recommendations | "DeStefano, William A." <WDeStefano@saul.com> | "'Russell L. Hewit'" <rhewit@dhplaw.net>; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; "Pacitti, Domenic E." <dpacitti@saul.com> | cdomalewski@dhplaw.net; shall@dhplaw.net; sfeist@alumni.princeton.edu; "'litherlandc@ghrdc.com'" <litherlandc@ghrdc.com> | | Wholly Privileged | Attorney Client | Attorney-client communications re settlement discussions and recommendations with various insurers. | | |
| 01199 | Message | 6/11/2003 | Travelers | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re letters received from Travelers and how to proceed. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01200 | Message | 6/13/2003 | Letter to K. Neuner | "Hall, William N." <WHall@winston.com> | "Sfeist@Alumni.Princeton.Edu (E-mail)" <sfeist@alumni.princeton.edu > | | | Partially Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with insurer. | CONG_0212062 | CONG_012 |
| 01201 | Message_Attachment | 6/13/2003 | | | | | | Settlement Withhold | | Settlement communication with Travelers; withheld pursuant to the June 2002 Protective Order. | CONG_0212064 | CONG_012 |
| 01202 | Message | 6/24/2003 | Congoleum -- One Beacon Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing draft settlement proposal to insurer One Beacon. | | |
| 01203 | Message_Attachment | 6/24/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft settlement proposal to One Beacon. | | |
| 01204 | Message | 6/24/2003 | RE: Congoleum -- One Beacon Settlement | "Orr, Bette M." <orrb@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; "Gilbert, Scott D" <gilberts@GHRDC.com>; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re discussion of proposed settlement with One Beacon. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01205 | Message | 6/25/2003 | Congoleum -- One Beacon Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re upcoming conference call and strategy re One Beacon settlement. | | |
| 01206 | Message | 6/25/2003 | FW: PDF file - Microsoft Word - _71YDOC_DOC | "Hampton, Jeffrey C." <JHampton@saul.com> | mchehi@skadden.com; amargoli@skadden.com; "'Litherland, Craig J.'" <litherlandc@ghrdc.com>; orrb@ghrdc.com | "'Feist, Howard N.'" <sfeist@alumni.princeton.edu>; "Pernick, Norman L." <NPernick@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01207 | Message_Attachment | 6/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing draft of Joint Prepackaged Plan of Reorganization. | | |
| 01208 | Message | 6/25/2003 | | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re insurance policies and limits for both Liberty and Wasau. | | |
| 01209 | Message_Attachment | 6/25/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing draft of Joint Prepackaged Plan of Reorganization. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01210 | Message | 6/25/2003 | Congoleum -- PD Limits | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblit.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re legal advice on insurance policies and limits for both Liberty and Wasau. | | |
| 01211 | Message_Attachment | 6/25/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication re legal advice on insurance policies and limits for both Liberty and Wasau. | | |
| 01212 | Message | 6/26/2003 | Fwd: Congoleum / AIG | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with AIG (National Union). | | |
| 01213 | Message | 6/26/2003 | Congoleum -- AIG | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication re preliminary settlement talks with AIG. | | |
| 01214 | Message | 6/26/2003 | RE: Congoleum -- AIG | Don Golemme <dgolemme@congoleum.com> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication re preliminary settlement talks with AIG. | | |
| 01215 | Message | 6/26/2003 | Congoleum / AIG | Don Golemme <dgolemme@congoleum.com> | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with AIG (National Union). | | |
| 01216 | Message | 6/26/2003 | Fwd: Congoleum -- One Beacon Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblit.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re revisions to One Beacon settlement proposal. | | |
| 01217 | Message_Attachment | 6/26/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication containing draft letter regarding revisions to One Beacon settlement proposal. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01218 | Message | 6/26/2003 | Congoleum -- One Beacon Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re revisions to One Beacon settlement proposal. | | |
| 01219 | Message | 6/26/2003 | RE: Congoleum -- One Beacon Settlement | "Pacitti, Domenic E." <dpacitti@saul.com> | "'Russell L. Hewit'" <rhewit@dhplaw.net>; rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re revisions to One Beacon settlement proposal. | | |
| 01220 | Message | 6/27/2003 | Congoleum -- One Beacon Settlement; Indemnity Issues | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re One Beacon settlement discussions. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01221 | Message | 7/1/2003 | RE: Congoleum Plan Term Sheet | "Litherland, Craig" <litherlandc@ghrdc.com> | "Hampton, Jeffrey C." <JHampton@saul.com>; mchehi@skadden.com; sfeist@alumni.princeton.edu; amargoli@skadden.com; "Pernick, Norman L." <npernick@saul.com>; "Orr, Bette M." <orrb@GHRDC.com> | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding Plan Term Sheet. | | |
| 01222 | Message | 7/1/2003 | FW: PDF file (CLEAN) - Microsoft Word - _71Y08_.DOC | "Hampton, Jeffrey C." <JHampton@saul.com> | sfeist@alumni.princeton.edu | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Plan. | | |
| 01223 | Message_Attachment | 7/1/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Plan. | | |
| 01224 | Message | 7/1/2003 | FW: PDF file (CLEAN) - Microsoft Word - _71Y08_.DOC | Skip Feist <sfeist@alumni.princeton.edu> | Margi Vietti (MVietti@Congoleum.com)[MVietti@Congoleum.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01225 | Message_Attachment | 7/1/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding updated draft of Plan. | | |
| 01226 | Message | 7/1/2003 | Congoleum Plan Draft | "Hampton, Jeffrey C." <JHampton@saul.com> | "'Wyron, Richard'" <RHWyron@SWIDLAW.com>; "'Frankel, Roger'" <RFrankel@SWIDLAW.com>; rsw@hsy.com | "'Feist, Howard N.'" <sfeist@alumni.princeton.edu>; "'Chehi, Mark S.'" <mchehi@skadden.com>; amargoli@skadden.com; sfeld@skadden.com; "'Litherland, Craig'" <litherlandc@ghrdc.com>; orrb@ghrdc.com; "Pacitti, Domenic E." <dpacitti@saul.com>; "Pernick, Norman L." <npernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01227 | Message_Attachment | 7/1/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01228 | Message | 7/1/2003 | Congoleum -- Wausau Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication re Wasau settlement updates, policy limits, and suggestions. | | |
| 01229 | Message | 7/2/2003 | Re: Congoleum Plan Draft | "Pacitti, Domenic E." <dpacitti@saul.com> | litherlandc@ghrdc.com; "Hampton, Jeffrey C." <jhampton@saul.com> | sfeist@alumni.princeton.edu; mchehi@skadden.com; amargoli@skadden.com; sfeld@skadden.com; orrb@GHRDC.com; "Pernick, Norman L." <npernick@saul.com>; gilberts@GHRDC.com | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding Plan Term Sheet. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01230 | Message | 7/2/2003 | Re: Congoleum Plan Draft | "Pacitti, Domenic E." <dpacitti@saul.com> | litherlandc@ghrdc.com; "Hampton, Jeffrey C." <jhampton@saul.com> | sfeist@alumni.princeton.edu; mchehi@skadden.com; amargoli@skadden.com; sfeld@skadden.com; orrb@GHRDC.com; "Pernick, Norman L." <npernick@saul.com>; gilberts@GHRDC.com | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding Plan Term Sheet. | | |
| 01231 | Message | 7/2/2003 | Re: Congoleum Plan Draft | "Pacitti, Domenic E." <dpacitti@saul.com> | litherlandc@ghrdc.com; "Hampton, Jeffrey C." <jhampton@saul.com> | sfeist@alumni.princeton.edu; mchehi@skadden.com; amargoli@skadden.com; sfeld@skadden.com; orrb@GHRDC.com; "Pernick, Norman L." <npernick@saul.com>; gilberts@GHRDC.com | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding Plan Term Sheet. | | |
| 01232 | Message | 7/2/2003 | Congoleum Plan of Reorganization Draft | "Hampton, Jeffrey C." <JHampton@saul.com> | "'Williams, Scott'" <RSW@HSY.com>; "Pacitti, Domenic E." rwyron@swidlaw.com; rfrankel@swidlaw.com | sfeist@alumni.princeton.edu; <dpacitti@saul.com>; "'Chehi, Mark S.'" <mchehi@skadden.com>; amargoli@skadden.com; "'Litherland, Craig J.'" <litherlandc@ghrdc.com>; "'Orr, Bette M.'" <orrb@ghrdc.com>; "Pernick, Norman L." <npernick@saul.com>; sfeld@skadden.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01233 | Message_Attachment | 7/2/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of draft of Joint Prepackaged Plan of Reorganization. | | |
| 01234 | Message | 7/9/2003 | Congoleum/National Union Settlement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | michael.modansky@bivonacohen.com | | | Settlement Withhold | | Settlement communication with National Union; withheld pursuant to the June 2002 Protective Order. | | |
| 01235 | Message | 7/10/2003 | Congoleum/National Union Settlement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | michael.modansky@bivonacohen.com | | | Settlement Withhold | | Settlement communication with National Union; withheld pursuant to the June 2002 Protective Order. | | |
| 01236 | Message | 7/10/2003 | Re: Congoleum/National Union Settlement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Michael.Modansky@bivonacohen.com | | | Settlement Withhold | | Settlement communication with National Union; withheld pursuant to the June 2002 Protective Order. | | |
| 01237 | Message | 7/10/2003 | FW: Congoleum Plan - clean and black-lined | "Pacitti, Domenic E." <dpacitti@saul.com> | "Richard Marcus (E-mail)" <RGMarcus@ambilt.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01238 | Message_Attachment | 7/10/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of Joint Prepackaged Plan of Reorganization. | | |
| 01239 | Message_Attachment | 7/10/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of Joint Prepackaged Plan of Reorganization. | | |
| 01240 | Message | 7/10/2003 | FW: Congoleum - Disclosure Statement (clean) EMAIL 2 | "Pacitti, Domenic E." <dpacitti@saul.com> | "Richard Marcus (E-mail)" <RGMarcus@ambilt.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Disclosure Statement for the Plan. | | |
| 01241 | Message_Attachment | 7/10/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Disclosure Statement for Joint Prepackaged Plan of Reorganization. | | |
| 01242 | Message | 7/15/2003 | FW: Congoleum Revised Plan | "Pacitti, Domenic E." <dpacitti@saul.com> | "Richard Marcus (E-mail)" <RGMarcus@ambilt.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01243 | Message | 7/21/2003 | FW: Congoleum Revised Plan | Skip Feist <sfeist@alumni.princeton.edu> | Jeff Maimon [jeff.maimon@ey.com][jeff.maimon@ey.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01244 | Message_Attachment | 7/21/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01245 | Message_Attachment | 7/21/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01246 | Message | 7/23/2003 | Fw: | "Hampton, Jeffrey C." <JHampton@saul.com> | rhwyron@swidlaw.com; rsw@hsy.com; mchehi@skadden.com; amargoli@skadden.com; "Pernick, Norman L." <npernick@saul.com>; vlarkin@skadden.com; orrb@ghrdc.com; litherlandc@ghrdc.com; | rfrankel@swidlaw.com; "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01247 | Message_Attachment | 7/23/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01248 | Message | 7/24/2003 | FW: PDF file - Microsoft Word - _71YDOC_DOC | "Hampton, Jeffrey C." <JHampton@saul.com> | rhwyron@swidlaw.com; rfrankel@swidlaw.com; mawallace@swidlaw.com; rsw@hsy.com; mchehi@skadden.com; amargoli@skadden.com; vlarkin@skadden.com; orrb@ghrdc.com; litherlandc@ghrdc.com | "Pernick, Norman L." <npernick@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01249 | Message_Attachment | 7/24/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01250 | Message | 7/24/2003 | Congoleum | "Pacitti, Domenic E." <dpacitti@saul.com> | jhelfat@oshr.com; mloesberg@oshr.com | "Hampton, Jeffrey C." <jhampton@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01251 | Message_Attachment | 7/24/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01252 | Message | 7/25/2003 | plan | Skip Feist <sfeist@alumni.princeton.edu> | Margi Vietti (MVietti@Congoleum.com)[MVietti@Congoleum.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01253 | Message_Attachment | 7/25/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01254 | Message | 7/25/2003 | FW: plan | Skip Feist <sfeist@alumni.princeton.edu> | 'ahitchcock@brooksideintl.com'[ahitchcock@brooksideintl.com] | John N. Irwin III (jirwin@brooksideintl.com)[jirwin@brooksideintl.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01255 | Message_Attachment | 7/25/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01256 | Message | 7/25/2003 | Plan Summary to be Sent to Board_v1.DOC | "Pacitti, Domenic E." <dpacitti@saul.com> | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | "Pernick, Norman L." <npernick@saul.com>; "Makowski, Kathleen P." <kmakowski@saul.com>; "Hampton, Jeffrey C." <jhampton@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication re Plan summary and draft. | | |
| 01257 | Message_Attachment | 7/25/2003 | | | | | | Wholly Privileged | Work Product | Work product re Plan of reorganization summary and draft. | | |
| 01258 | Message | 7/28/2003 | RE: Insurance Related Definitions | "Hampton, Jeffrey C." <JHampton@saul.com> | 'Vern Larkin' <VLARKIN@skadden.com> | "Pacitti, Domenic E." <dpacitti@saul.com>; "'Chehi, Mark S.'" <mchehi@skadden.com>; "'Margolis, Alex'" <amargoli@skadden.com>; "'Feist, Howard N.'" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication re modifications to the insurance-related definitions in the Plan. | | |
| 01259 | Message | 7/28/2003 | FW: Congoleum / Insurance Assignment Agreement | "Pacitti, Domenic E." <dpacitti@saul.com> | "Vern Larkin (E-mail)" <vlarkin@skadden.com>; "Mark Chehi (E-mail)" <mchehi@skadden.com>; "Alexandra Margolis (E-mail)" <amargoli@skadden.com> | "Richard Marcus (E-mail)" <RGmarcus@ambilt.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication re insurance assignment agreement reflecting attorneys' collective thoughts and comments. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01260 | Message_Attachment | 7/28/2003 | | | | | | Wholly Privileged | Attorney Client | Work product re insurance assignment agreement draft reflecting attorneys' collective thoughts and comments. | | |
| 01261 | Message | 7/28/2003 | FW: Congoleum Plan Draft - Updated | "Hampton, Jeffrey C." <JHampton@saul.com> | "'Feist, Howard N.'" <sfeist@alumni.princeton.edu > | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01262 | Message_Attachment | 7/28/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01263 | Message | 7/28/2003 | FW: Draft Futures Rep letter | "Pacitti, Domenic E." <dpacitti@saul.com> | "Richard Marcus (E-mail)" <RGmarcus@ambilt.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu > | "Pernick, Norman L." <npernick@saul.com> | | Partially Privileged | Attorney Client | Attorney-client communication re attached proposed letter from Scott Williams to accompany the Plan. | CONG_0212065 | CONG_012 |
| 01264 | Message | 7/29/2003 | FW: Congoleum Plan Draft - Updated | "Hampton, Jeffrey C." <JHampton@saul.com> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Plan. | | |
| 01265 | Message_Attachment | 7/29/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01266 | Message | 7/29/2003 | JCH - CONGO DISCLOSURE STATEMENT_v3.DOC | "Pacitti, Domenic E." <dpacitti@saul.com> | abgallen@ropesgray.com | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu >; "Hampton, Jeffrey C." <jhampton@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Disclosure Statement draft. | | |
| 01267 | Message_Attachment | 7/29/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Disclosure Statement for Joint Plan (2003). | | |
| 01268 | Message | 7/30/2003 | Congoleum -- Disclosure Statement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments to the Disclosure Statement. | | |
| 01269 | Message_Attachment | 7/30/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Work product regarding attorney comments related to the Plan's Disclosure Statement. | | |
| 01270 | Message | 7/31/2003 | FW: Congoleum Updated Plan Draft - Black-lined | "Pacitti, Domenic E." <dpacitti@saul.com> | "Richard Marcus (E-mail)" <RGmarcus@ambilt.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01271 | Message_Attachment | 7/31/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01272 | Message | 7/31/2003 | RE: Congoleum Updated Plan Draft - Black-lined | Emilie Thomas <ethomas@congoleum.com> | Skip Feist <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication re updated draft of Plan. | | |
| 01273 | Message | 8/1/2003 | FW: Congoleum Blacklined Plan Draft | "Pacitti, Domenic E." <dpacitti@saul.com> | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu >; "Richard Marcus (E-mail)" <RGmarcus@ambilt.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01274 | Message_Attachment | 8/1/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01275 | Message | 8/1/2003 | CONGO DISCLOSURE STATEMENT_v4.DOC | "Pacitti, Domenic E." <dpacitti@saul.com> | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu > | 'Sid Nayar' <snayar@congoleum.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Plan's Disclosure Statement. | | |
| 01276 | Message_Attachment | 8/1/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Plan's Disclosure Statement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01277 | Message | 8/5/2003 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney client communication regarding AIG/National Union primary insurance policies. | | |
| 01278 | Message | 8/5/2003 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Rendering of legal advice regarding bankruptcy petition and insurance claims. | | |
| 01279 | Message | 8/6/2003 | Congoleum v. Ace-- Certification | "Scott A. Hall" <shall@dhplaw.net> | sfeist@alumni.princeton.edu | cdomalewski@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; DGolemme@congoleum.com | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding draft of Feist Certification in support of motion for summary judgment in insurance litigation. | | |
| 01280 | Message_Attachment | 8/6/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing draft of Feist certification in support of motion for summary judgment in insurance litigation. | | |
| 01281 | Message | 8/6/2003 | RE: Congoleum v. Ace-- Certification | Skip Feist <sfeist@alumni.princeton.edu > | 'Scott A. Hall'[shall@dhplaw.net] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing draft of Feist certification in support of motion for summary judgment in insurance litigation. | | |
| 01282 | Message_Attachment | 8/6/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing draft of Feist certification in support of motion for summary judgment in insurance litigation. | | |
| 01283 | Message | 8/7/2003 | Opposition Brief to SJ | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client communication containing attorney work product and comments on draft opposition brief to summary judgment. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01284 | Message_Attachment | 8/7/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing attorney work product and comments on draft opposition brief to summary judgment. | | |
| 01285 | Message | 8/7/2003 | Congoleum v. Ace-- Certification | "Scott A. Hall" <shall@dhplaw.net> | sfeist@alumni.princeton.edu | cdomalewski@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; DGolemme@congoleum.com | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing attorney work product and comments on draft Feist certification in support of opposition to summary judgment. | | |
| 01286 | Message_Attachment | 8/7/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing attorney work product and comments on draft Feist certification in support of opposition to summary judgment. | | |
| 01287 | Message | 8/14/2003 | Corporate Minutes | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Wholly Privileged | Attorney Client | Attorney client communication regarding corporate meetings and minutes as they may pertain to bankruptcy and insurance litigation. | | |
| 01288 | Message | 8/14/2003 | RE: Corporate Minutes | Skip Feist <sfeist@alumni.princeton.edu > | 'Craig A. Domalewski'[cdomalewski@dh plaw.net] | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation | | |
| 01289 | Message | 8/14/2003 | Travelers Complaint | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; orrb@ghrdc.com | rhewit@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Render of legal advice concerning insurance litigation strategy | | |
| 01290 | Message | 8/14/2003 | RE: Corporate Minutes | Skip Feist <sfeist@alumni.princeton.edu > | 'Craig A. Domalewski'[cdomalewski@dh plaw.net] | | | Wholly Privileged | Attorney Client | Discussion of legal issues concerning insurance claims | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01291 | Message | 8/14/2003 | Common Interest Doctrine | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Providing legal analysis regarding insurance litigation. | | |
| 01292 | Message | 8/14/2003 | RE: Common Interest Doctrine | Skip Feist <sfeist@alumni.princeton.edu> | 'Craig A. Domalewski'[cdomalewski@dhplaw.net] | | | Wholly Privileged | Attorney Client; Work Product | Providing legal analysis regarding insurance litigation. | | |
| 01293 | Message | 8/14/2003 | RE: Common Interest Doctrine | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Skip Feist <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client; Work Product | Providing legal analysis regarding discovery dispute in insurance litigation. | | |
| 01294 | Message | 8/15/2003 | FW: Filing Timing Memo | Skip Feist <sfeist@alumni.princeton.edu> | Margi Vietti [MVietti@Congoleum.com][MVietti@Congoleum.com] | | | Wholly Privileged | Attorney Client; Work Product | Providing legal analysis regarding filing of bankruptcy petition. | | |
| 01295 | Message_Attachment | 8/15/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Providing legal analysis regarding filing of bankruptcy petition. | | |
| 01296 | Message | 8/15/2003 | Re: 08851-COR-CAD-JUDGE KEEFE-08-15-2003.doc | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | Skip Feist <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client; Work Product | Communication regarding insurance litigation. | | |
| 01297 | Message | 8/16/2003 | RE: Corporate Minutes | Skip Feist <sfeist@alumni.princeton.edu> | 'Vern Larkin'[VLARKIN@skadden.com] | 'Louis Goodman'[LGOODMAN@skadden.com]; 'Mark S. Chehi'[MCHEHI@skadden.com] | | Wholly Privileged | Attorney Client; Work Product | Providing legal analysis regarding discovery dispute in insurance litigation. | | |
| 01298 | Message_Attachment | 8/16/2003 | RE: Corporate Minutes | Skip Feist <sfeist@alumni.princeton.edu> | 'Craig A. Domalewski'[cdomalewski@dhplaw.net] | | | Wholly Privileged | Attorney Client; Work Product | Providing legal analysis regarding discovery dispute in insurance litigation. | | |
| 01299 | Message | 8/16/2003 | RE: Corporate Minutes | Skip Feist <sfeist@alumni.princeton.edu> | 'Vern Larkin'[VLARKIN@skadden.com] | | | Wholly Privileged | Attorney Client; Work Product | Providing legal analysis regarding discovery dispute in insurance litigation. | | |
| 01300 | Message | 8/19/2003 | Fwd: Re: Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Rendering of legal advice regarding bankruptcy petition and insurance claims. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01301 | Message | 8/20/2003 | RE: Congoleum v. ACE | "Pacitti, Domenic E." <dpacitti@saul.com> | "Craig A. Domalewski <cdomalewski@dhplaw.net>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <rhewitt@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <gilberts@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com>; <jfehrenbach@winston.com> | | | Wholly Privileged | Attorney Client; Work Product | Discussion and legal analysis regarding discovery order in insurance litigation. | | |
| 01302 | Message | 8/20/2003 | RE: Congoleum v. ACE | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Pacitti, Domenic E." <dpacitti@saul.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <rhewitt@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <gilberts@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com>; <jfehrenbach@winston.com> | | | Wholly Privileged | Attorney Client; Work Product | Discussion and legal analysis regarding discovery order in insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01303 | Message | 8/20/2003 | RE: Congoleum v. ACE | "Pacitti, Domenic E." <dpacitti@saul.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <rhewit@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <gilberts@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com>; <jfehrenbach@winston.com> | | | Wholly Privileged | Attorney Client; Work Product | Discussion and legal analysis regarding discovery order in insurance litigation. | | |
| 01304 | Message | 8/20/2003 | Fwd: | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Partially Privileged | Attorney Client | Discussion regarding discovery issues involved with insurance litigation. | CONG_0212067 | CONG_012 |
| 01305 | Message | 8/20/2003 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Partially Privileged | Attorney Client | Discussion regarding discovery issues involved with insurance litigation. | CONG_0212069 | CONG_012 |
| 01306 | Message | 8/20/2003 | RE: Fwd: Congoleum | Skip Feist <sfeist@alumni.princeton.edu > | 'Vern Larkin'[VLARKIN@skadden.co m] | | | Partially Privileged | Attorney Client | Discussion of discovery dispute in insurance litigation. | CONG_0212072 | CONG_012 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01307 | Message | 8/20/2003 | Fwd: FW: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Partially Privileged | Attorney Client | Discussion of Judge's ruling regarding discovery dispute in insurance litigation. | CONG_0212075 | CONG_012 |
| 01308 | Message | 8/20/2003 | RE: FW: Congoleum | "Pacitti, Domenic E." <dpacitti@saul.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <rhewit@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <gilberts@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com>; <jfehrenbach@winston.com> | | | Partially Privileged | Attorney Client | Discussion of Judge's ruling regarding discovery dispute in insurance litigation. | CONG_0212078 | CONG_012 |
| 01309 | Message | 8/20/2003 | RE: Fwd: Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | 'Vern Larkin'[VLARKIN@skadden.com] | | | Partially Privileged | Attorney Client | Discussion of discovery dispute in insurance litigation. | CONG_0212081 | CONG_012 |
| 01310 | Message | 8/21/2003 | Fwd: Re: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Partially Privileged | Attorney Client | Discussion regarding discovery issues involved with insurance litigation. | CONG_0212085 | CONG_012 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01311 | Message | 8/21/2003 | ACE's Application | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; rhewit@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com; jfehrenbach@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of letter to Judge Epstein in opposition to adversary's application to court on discovery dispute. | | |
| 01312 | Message_Attachment | 8/21/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of letter to Judge Epstein in opposition to adversary's application to court on discovery dispute. | | |
| 01313 | Message | 8/21/2003 | Rick Marcus Certification | "Fehrenbach, John" <JFehrenbach@winston.com> | "Richter, James" <JRichter@winston.com>; "Hall, William N." <WHall@winston.com>; "MacIntyre, Susan" <SMacIntyre@winston.com>; <RGMarcus@Ambilt.com> | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication containing and discussing draft of Rick Marcus certification in support of motion in insurance litigation. | | |
| 01314 | Message_Attachment | 8/21/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication containing and discussing draft of Rick Marcus certification in support of motion in insurance litigation. | | |
| 01315 | Message_Attachment | 8/21/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication containing and discussing draft of Rick Marcus certification in support of motion in insurance litigation. | | |
| 01316 | Message | 8/21/2003 | Draft Motion to Dismiss | "Fehrenbach, John" <JFehrenbach@winston.com> | "Richter, James" <JRichter@winston.com>; "Hall, William N." <WHall@winston.com>; "MacIntyre, Susan" <SMacIntyre@winston.com>; <RGMarcus@Ambilt.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing draft of motion papers in insurance litigation. | | |
| 01317 | Message_Attachment | 8/21/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing draft of motion papers in insurance litigation. | | |
| 01318 | Message | 8/21/2003 | Rick Marcus Certification REVISED | "Fehrenbach, John" <JFehrenbach@winston.com> | "Richter, James" <JRichter@winston.com>; "Hall, William N." <WHall@winston.com>; "MacIntyre, Susan" <SMacIntyre@winston.com>; <RGMarcus@Ambilt.com> | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing draft of motion papers in insurance litigation. | | |
| 01319 | Message_Attachment | 8/21/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing draft of motion papers in insurance litigation. | | |
| 01320 | Message | 8/21/2003 | Rick Marcus Certification re CNA Complaint | "Fehrenbach, John" <JFehrenbach@winston.com> | "Richter, James" <JRichter@winston.com>; "Hall, William N." <WHall@winston.com>; "MacIntyre, Susan" <SMacIntyre@winston.com>; <RGMarcus@Ambilt.com> | "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing draft of motion papers in insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01321 | Message_Attachment | 8/21/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing draft of motion papers in insurance litigation. | | |
| 01322 | Message_Attachment | 8/21/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing draft of motion papers in insurance litigation. | | |
| 01323 | Message | 8/22/2003 | RE: Rick Marcus Certifications re CNA and Wausau Complaints | "Fehrenbach, John" <JFehrenbach@winston.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | <RGMarcus@Ambilt.com>; "MacIntyre, Susan" <SMacIntyre@winston.com>; "Hall, William N." <WHall@winston.com>; "Richter, James" <JRichter@winston.com> | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing draft of motion papers in insurance litigation. | | |
| 01324 | Message | 8/22/2003 | RE: Rick Marcus Certifications re CNA and Wausau Complaints | "Fehrenbach, John" <JFehrenbach@winston.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing draft of motion papers in insurance litigation. | | |
| 01325 | Message | 8/22/2003 | RE: Congoleum -- Settlement Meeting with Liberty | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net]; 'orrb@ghrdc.com'[orrb@ghrdc.com] | 'DGolemme@congoleum.com' [DGolemme@congoleum.com]; 'cdomalewski@dhplaw.net'[cd omalewski@dhplaw.net]; 'shall@dhplaw.net'[shall@dhpl aw.net] | | Wholly Privileged | Attorney Client | Communication regarding potential settlement meeting with insurer. | | |
| 01326 | Message | 8/22/2003 | FW: Congo | "Pacitti, Dominic E." <dpacitti@saul.com> | "Pernick, Norman L." <npernick@saul.com>; "Craig J. Litherland Esquire \(E-mail\)" <litherlandc@ghrdc.com>; "Bette M. Orr \(E-mail\)" <orrb@ghrdc.com>; "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu>; "Hampton, Jeffrey C." <jhampton@saul.com> | | | Wholly Privileged | Attorney Client | Communication regarding depositions in insurance litigation. | | |
| 01327 | Message | 8/23/2003 | RE: Congoleum | "Litherland, Craig" <litherlandc@ghrdc.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Dominic E. Pacitti" <dpacitti@saul.com>; "Jeffrey C. Hampton" <jhampton@saul.com>; "Orr, Bette M." <orrb@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding pre- and post-petition payments to the Trust. | | |
| 01328 | Message | 8/25/2003 | Re: AIG settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Russell Hewit" <rhewit@dughlhewit.com> | "Richard G. Marcus" <rgmarcus@prodigy.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding progress of settlement talks with AIG. | | |
| 01329 | Message | 8/25/2003 | Congoleum -- Depositions of Perry Weitz; Claimants will not agree to Plan of Reorganization until September 8 or later | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Communication and rendering of legal analysis in preparation of depositions in insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01330 | Message | 8/26/2003 | Congoleum -- Motion to Dismiss Counts Against Upper Layer for Breach | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblit.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Communication and rendering of legal analysis concerning Judge's order on motion in insurance litigation. | | |
| 01331 | Message | 8/26/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblit.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Communication and rendering of legal analysis concerning Judge's order on motion in insurance litigation. | | |
| 01332 | Message | 8/26/2003 | Fwd: Congoleum -- Motion to Dismiss Counts Against Upper Layer for Breach | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblit.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Communication and rendering of legal analysis concerning Judge's order on motion in insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01333 | Message | 8/26/2003 | Re: Congoleum -- Settlement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; rgmarcus@ambilt.com sfeist@alumni.princeton.edu; DGolemme@congoleum.com; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client; Work Product | Communication and rendering of legal analysis concerning Judge's order on motion in insurance litigation. | | |
| 01334 | Message_Attachment | 8/29/2003 | Congoleum Disclosure Statement Draft | "Hampton, Jeffrey C." <JHampton@saul.com> | rhwyron@swidlaw.com; rfrankel@swidlaw.com; mawallace@swidlaw.com; MAGlaser@SWIDLAW.com; orrb@ghrdc.com; litherlandc@ghrdc.com; mchehi@skadden.com; rsw@hsy.com; taylorr@GHRDC.com; ei@capdale.com; pvnl@capdale.com; jwd@capdale.com; "Alexandra Margolis (E-mail)" <amargoli@skadden.com>; WHall@winston.com; cdomalewski@dhplaw.net; "Vern Larkin (E-mail)" <vlarkin@skadden.com>; jrice@motleyrice.com | "Pernick, Norman L." <npernick@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com>; "Makoski, Kathleen P." <kmakowski@saul.com>; "Ryan, Jeremy W." <jryan@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Plan's Disclosure Statement. | | |
| 01335 | Message_Attachment | 8/29/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Plan's Disclosure Statement. | | |
| 01336 | Message | 8/29/2003 | Fwd: FW: PDF file - Microsoft Word - _71YDOC_DOC | "Mark S. Chehi" <MCHEHI@skadden.com> | sfeist@alumni.princeton.edu; rgmarcus@ambilt.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01337 | Message_Attachment | 8/29/2003 | FW: PDF file - Microsoft Word - _71YDOC_DOC | "Hampton, Jeffrey C." <JHampton@saul.com> | rhwyron@swidlaw.com; rfrankel@swidlaw.com; mawallace@swidlaw.com; MAGlaser@SWIDLAW.com; orrb@ghrdc.com; litherlandc@ghrdc.com; mchehi@skadden.com; rsw@hsy.com; taylorr@GHRDC.com; ei@capdale.com; pvnl@capdale.com; jwd@capdale.com; "Alexandra Margolis (E-mail)" <amargoli@skadden.com>; WHall@winston.com; cdomalewski@dhplaw.net; "Vern Larkin (E-mail)" <vlarkin@skadden.com> | "Pernick, Norman L." <npernick@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com>; "Makoski, Kathleen P." <kmakowski@saul.com>; "Ryan, Jeremy W." <jryan@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01338 | Message_Attachment | 8/29/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01339 | Message | 9/2/2003 | FW: Congoleum Disclosure Statement Draft | "Hampton, Jeffrey C." <JHampton@saul.com> | "Feist, Howard N." <sfeist@alumni.princeton.edu> | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Plan's Disclosure Statement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01340 | Message_Attachment | 9/2/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Plan's Disclosure Statement. | | |
| 01341 | Message | 9/2/2003 | FW: CONGOLEUM Working Plan Draft_v19.DOC | "Pacitti, Domenic E." <dpacitti@saul.com> | <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding latest draft of Plan. | | |
| 01342 | Message_Attachment | 9/2/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01343 | Message_Attachment | 9/2/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01344 | Message | 9/2/2003 | Plan and plan summary | Skip Feist <sfeist@alumni.princeton.edu> | Mark N. Kaplan (mkaplan@skadden.com)[mkaplan@skadden.com]; Mark S. Newman [msn@drs.com][msn@drs.com]; Cyril C. Baldwin Jr. (ccbaldwinjr@mindspring.com)[ccbaldwinjr@mindspring.com]; C. Barnwell Straut (care of fnagle@hillsidecapital.com)[fnagle@hillsidecapital.com]; John N. Irwin III (jirwin@brooksideintl.com)[jirwin@brooksideintl.com]; Roger S. Marcus (Margi Vietti)[MVietti@Congoleum.com]; Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net]; William M. Marcus (mdrman@aol.com)[mdrman@aol.com] | Domenic E. Pacitti (dpacitti@saul.com)[dpacitti@saul.com]; Sid Nayar (snayar@congoleum.com)[snayar@congoleum.com]; Vern Larkin (VLARKIN@skadden.com)[VLARKIN@skadden.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding working-draft Plan documents. | | |
| 01345 | Message_Attachment | 9/2/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01346 | Message_Attachment | 9/2/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01347 | Message_Attachment | 9/2/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding summary of Plan of Reorganization. | | |
| 01348 | Message | 9/5/2003 | FW: PDF file - Microsoft Word - _71YDOC_DOC | "Hampton, Jeffrey C." <JHampton@saul.com> | <sfeist@alumni.princeton.edu> | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding latest draft of Plan. | | |
| 01349 | Message_Attachment | 9/5/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01350 | Message | 9/5/2003 | CONGOLEUM DISCLOSURE STATEMENT DRAFT | "Pacitti, Domenic E." <dpacitti@saul.com> | "Craig J. Litherland Esquire \(E-mail\)" <litherlandc@ghrdc.com>; <gilberts@ghrdc.com> | "Hampton, Jeffrey C." <jhampton@saul.com>; "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu>; "Richard Marcus \(E-mail\)" <RGmarcus@ambilt.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Plan's Disclosure Statement. | | |
| 01351 | Message_Attachment | 9/5/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Plan's Disclosure Statement. | | |
| 01352 | Message | 9/8/2003 | Congoleum -- Disclosure Statement Issues at Feist Deposition | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01353 | Message | 9/8/2003 | Congoleum -- Settlement | "Russell L. Hewitt" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01354 | Message | 9/9/2003 | Congoleum -- Liberty Settlement | "Russell L. Hewitt" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; VLARKIN@skadden.com; AMARGOLI@skadden.com; LGOODMAN@skadden.com; MCHEHI@skadden.com; jbesser@skadden.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01355 | Message | 9/9/2003 | RE: Congoleum -- Liberty Settlement | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Russell L. Hewitt" <rhewit@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com> | "Barbee, Judith A." <barbeej@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01356 | Message | 9/9/2003 | RE: Congoleum -- Liberty Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | "Gilbert, Scott D" <gilberts@GHRDC.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@GHRDC.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com>; <VLARKIN@skadden.com>; <AMARGOLI@skadden.com>; <LGOODMAN@skadden.com>; <MCHEHI@skadden.com>; <jbesser@skadden.com>; <WHall@winston.com> | "Barbee, Judith A." <barbeej@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01357 | Message | 9/12/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | robert.priestley@mendes.com; adam.smith@mendes.com; jgerstein@rdblaw.com; chadden@rdblaw.com; tschiavoni@omm.com; pkoepff@omm.com; dmcnally@connellfoley.com; jfavate@hkmpp.com; john.dillon@hacdlaw.com | cdomalewski@dhplaw.net; shall@dhplaw.net | | Settlement Withhold | | Settlement communication with various first-layer insurers; withheld pursuant to the June 2002 Protective Order. | | |
| 01358 | Message | 9/12/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01359 | Message | 9/12/2003 | FW: Congoleum -- Settlement | "Pacitti, Domenic E." <dpacitti@saul.com> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com>; "Pernick, Norman L." <npernick@saul.com>; <litherlandc@ghrdc.com>; "Makowski, Kathleen P." <kmakowski@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01360 | Message | 9/12/2003 | RE: Congoleum -- Settlement | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Pacitti, Domenic E." <dpacitti@saul.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Pernick, Norman L." <npernick@saul.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; "Makowski, Kathleen P." <kmakowski@saul.com> | "Barbee, Judith A." <barbeej@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01361 | Message | 9/16/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01362 | Message | 9/16/2003 | FW: Congoleum St. Paul Letter | "Pacitti, Domenic E." <dpacitti@saul.com> | <sfeist@alumni.princeton.edu>; <litherlandc@ghrdc.com>; <orrb@ghrdc.com> | "Pernick, Norman L." <npernick@saul.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "Makowski, Kathleen P." <kmakowski@saul.com>; "Ryan, Jeremy W." <jryan@saul.com> | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | CONG_0212091 | CONG_012 |
| 01363 | Message | 9/17/2003 | Congoleum -- Settlement Conference | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01364 | Message | 9/18/2003 | RE: Congoleum -- SJ Motion | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01365 | Message | 9/18/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01366 | Message | 9/18/2003 | RE: Congoleum -- Settlement | "Orr, Bette M." <orrb@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Gilbert, Scott D" <gilberts@GHRDC.com> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com>; "Litherland, Craig" <litherlandc@ghrdc.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01367 | Message | 9/18/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01368 | Message | 9/18/2003 | FW: Congoleum Plan Draft | "Pacitti, Domenic E." <dpacitti@saul.com> | <sfeist@alumni.princeton.edu>; <RGMarcus@ambilt.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01369 | Message_Attachment | 9/18/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01370 | Message | 9/18/2003 | FW: Congoleum Disclosure Statement | "Pacitti, Domenic E." <dpacitti@saul.com> | <sfeist@alumni.princeton.edu>; <RGMarcus@ambilt.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Plan's Disclosure Statement. | | |
| 01371 | Message_Attachment | 9/18/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Plan's Disclosure Statement. | | |
| 01372 | Message | 9/19/2003 | Fwd: Congoleum -- SJ Motion | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01373 | Message | 9/19/2003 | FW: Congoleum Disclosure Statement | Skip Feist <sfeist@alumni.princeton.edu> | Jeff Maimon (jeff.maimon@ey.com)[jeff.maimon@ey.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Plan's Disclosure Statement. | | |
| 01374 | Message_Attachment | 9/19/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Plan's Disclosure Statement. | | |
| 01375 | Message | 9/19/2003 | FW: Congoleum Plan Draft | Skip Feist <sfeist@alumni.princeton.edu> | Jeff Maimon (jeff.maimon@ey.com)[jeff.maimon@ey.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01376 | Message_Attachment | 9/19/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01377 | Message | 9/22/2003 | DRAFT ABI Reply Brief re Motion to Dismiss Travelers Count III | "Fehrenbach, John" <JFehrenbach@winston.com> | "Betty E. Orr Esq. (E-mail)" <orrb@ghrdc.com>; "Craig A. Domalewski (E-mail)" <cdomalewski@dhplaw.net>; "Russ Hewit (E-mail)" <rhewit@dhplaw.net>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu>; "Richard G. Marcus (E-mail)" <RGMarcus@Ambilt.com>; "Hall, William N." <WHall@winston.com>; "Richter, James" <JRichter@winston.com>; "MacIntyre, Susan" <SMacIntyre@winston.com> | "Vern LARKIN (E-mail)" <vlarkin@skadden.com>; "Mark CHEHI (E-mail)" <mchehi@skadden.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01378 | Message_Attachment | 9/22/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting work product draft motion in insurance litigation and attorney comments on same. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01379 | Message | 9/25/2003 | Congoleum -- Status | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; litherlandc@ghrdc.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding status settlement discussions and insurance litigation. | | |
| 01380 | Message | 10/9/2003 | FW: Settlement Offer from St. Paul | "Orr, Bette M." <orrb@GHRDC.com> | "Howard N. Feist III (Skip) (E-mail)" <SFeist@alumni.princeton.edu >; "Russell L. Hewit (E-mail)" <rhewit@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01381 | Message | 10/13/2003 | FW: PDF file - Microsoft Word - _71YDOC_DOC | "Hampton, Jeffrey C." <JHampton@saul.com> | sfeist@alumni.princeton.edu >; <rgmarcus@ambilt.com> | "Pacitti, Domenic E." <dpacitti@saul.com>; "Pernick, Norman L." <npernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01382 | Message_Attachment | 10/13/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01383 | Message | 10/16/2003 | FW: PDF file - Microsoft Word - FZP5DOC_DOC | "Hampton, Jeffrey C." <JHampton@saul.com> | "Feist, Howard N." <sfeist@alumni.princeton.edu > | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan's Disclosure Statement. | | |
| 01384 | Message_Attachment | 10/16/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Plan's Disclosure Statement. | | |
| 01385 | Message | 10/16/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01386 | Message | 10/20/2003 | FW: Congoleum Disclosure Statement | "Hampton, Jeffrey C." <JHampton@saul.com> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu > | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan's Disclosure Statement. | | |
| 01387 | Message_Attachment | 10/20/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding updated draft of Plan's Disclosure Statement. | | |
| 01388 | Message | 10/20/2003 | FW: Congoleum Plan | "Hampton, Jeffrey C." <JHampton@saul.com> | <rgmarcus@ambilt.com>; "Feist, Howard N." <sfeist@alumni.princeton.edu > | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated draft of Plan. | | |
| 01389 | Message_Attachment | 10/20/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Prepackaged Plan of Reorganization. | | |
| 01390 | Message | 10/21/2003 | Draft Affidavit for Skip | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; shall@dhplaw.net; dspiro@dhplaw.net; rhewit@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; dpacitti@saul.com; JHampton@saul.com; wdestefano@saul.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence discussing and containing draft of Feist certification in support of opposition to CNA motion for summary judgment. | | |
| 01391 | Message_Attachment | 10/21/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence discussing and containing draft of Feist certification in support of opposition to CNA motion for summary judgment. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01392 | Message | 10/21/2003 | Congoleum v. ACE | "Scott A. Hall" <shall@dhplaw.net> | sfeist@alumni.princeton.edu; orrb@ghrdc.com; taylorr@ghrdc.com; dpacitti@saul.com; JHampton@saul.com; wdestefano@saul.com | rhewit@dhplaw.net; cdomalewski@dhplaw.net; dspiro@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of narrative statement of facts for Coverage Action brief. | | |
| 01393 | Message_Attachment | 10/21/2003 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of narrative statement of facts for Coverage Action brief. | | |
| 01394 | Message | 10/22/2003 | RE: Draft Affidavit for Skip | Skip Feist <sfeist@alumni.princeton.edu> | 'Craig A. Domalewski'[cdomalewski@dhplaw.net] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing draft of Feist certification to be filed with motion papers in insurance litigation. | | |
| 01395 | Message | 10/23/2003 | Draft Brief | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; shall@dhplaw.net; dspiro@dhplaw.net; rhewit@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; dpacitti@saul.com; JHampton@saul.com; wdestefano@saul.com; DGolemme@congoleum.com; clitherland@ghrdc.com; sgilbert@ghrdc.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing draft of Feist certification to be filed with motion papers in insurance litigation. | | |
| 01396 | Message_Attachment | 10/23/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing draft of Feist certification to be filed with motion papers in insurance litigation. | | |
| 01397 | Message | 10/24/2003 | Revised Certification | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu | orrb@ghrdc.com; taylorr@ghrdc.com; dpacitti@saul.com; JHampton@saul.com | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing draft of Feist certification to be filed with motion papers in insurance litigation. | | |
| 01398 | Message_Attachment | 10/24/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing draft of Feist certification to be filed with motion papers in insurance litigation. | | |
| 01399 | Message | 10/24/2003 | Fwd: Revised Certification | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing draft of Feist certification to be filed with motion papers in insurance litigation. | | |
| 01400 | Message_Attachment | 10/24/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing draft of Feist certification to be filed with motion papers in insurance litigation. | | |
| 01401 | Message | 10/24/2003 | RE: Revised Certification | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Skip Feist <sfeist@alumni.princeton.edu>" | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing draft of Feist certification to be filed with motion papers in insurance litigation. | | |
| 01402 | Message_Attachment | 10/24/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing draft of Feist certification to be filed with motion papers in insurance litigation. | | |
| 01403 | Message | 10/24/2003 | Plan | "Ryan, Jeremy W." <JRyan@saul.com> | "Skip Feist <sfeist@alumni.princeton.edu>; "Pacitti, Domenic E." <dpacitti@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing work product draft of the Disclosure Statement to the Joint Prepackaged Plan of Reorganization. | | |
| 01404 | Message_Attachment | 10/24/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing work product draft of the Disclosure Statement to the Joint Prepackaged Plan of Reorganization. | | |
| 01405 | Message | 10/24/2003 | Emailing: EXHIBIT-E-PLAN | "Ryan, Jeremy W." <JRyan@saul.com> | "Skip Feist <sfeist@alumni.princeton.edu>; "Pacitti, Domenic E." <dpacitti@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing proposed exhibit to the Disclosure Statement to the Joint Prepackaged Plan of Reorganization. | | |
| 01406 | Message_Attachment | 10/24/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing proposed exhibit to the Disclosure Statement to the Joint Prepackaged Plan of Reorganization. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01407 | Message | 10/24/2003 | Emailing: EXHIBIT-F-PLAN | "Ryan, Jeremy W." <JRyan@saul.com> | "Skip Feist" <sfeist@alumni.princeton.edu >; "Pacitti, Domenic E." <dpacitti@saul.com> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing proposed exhibit to the Disclosure Statement to the Joint Prepackaged Plan of Reorganization. | | |
| 01408 | Message_Attachment | 10/24/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing proposed exhibit to the Disclosure Statement to the Joint Prepackaged Plan of Reorganization. | | |
| 01409 | Message | 10/27/2003 | Prelim Statement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; shall@dhplaw.net; dspiro@dhplaw.net; rhewit@dhplaw.net; orrb@ghrdc.com; wdestefano@saul.com; taylorr@ghrdc.com; JHampton@saul.com; dpacitti@saul.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence discussing and containing draft brief section in support of motion in insurance litigation. | | |
| 01410 | Message_Attachment | 10/27/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence discussing and containing draft brief section in support of motion in insurance litigation. | | |
| 01411 | Message | 10/27/2003 | Re: 08851-PRELIMINARY STATEMENT.doc | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client correspondence discussing draft brief section in support of motion in insurance litigation. | | |
| 01412 | Message | 10/28/2003 | RE: Congoleum -- London Settlement | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01413 | Message | 10/28/2003 | RE: Congoleum -- London Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | "Gilbert, Scott D" <gilberts@GHRDC.com> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@GHRDC.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01414 | Message | 10/28/2003 | Congoleum -- SJ Motion | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01415 | Message | 10/31/2003 | Congoleum -- Discovery | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01416 | Message | 10/31/2003 | Fwd: Congoleum -- Continuing Document Production/Status Reports | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu; DGolemme@congoleum.com; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | cdomalewski@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01417 | Message | 11/5/2003 | Congoleum -- Urgent Request | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | DGolemme@congoleum.com; FStoraci@congoleum.com; sfeist@alumni.princeton.edu; WMahoney@SMSM.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01418 | Message | 11/5/2003 | Fwd: Congoleum -- Letter Brief | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing draft brief in opposition to summary judgment motion in insurance litigation. | | |
| 01419 | Message_Attachment | 11/5/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing draft brief in opposition to summary judgment motion in insurance litigation. | | |
| 01420 | Message | 11/6/2003 | RE: Congoleum v. ACE | "Orr, Bette M." <orrb@GHRDC.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Scott A. Hall" <shall@dhplaw.net>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; "Gilbert, Scott D" <gilberts@GHRDC.com> | <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net>; "Richard G. Marcus" <rgmarcus@prodigy.net> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01421 | Message | 11/6/2003 | RE: Congoleum v. ACE | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu >; "'Scott A. Hall'" <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <gilberts@ghrdc.com> | <cdomalewski@dhplaw.net>; "Richard G. Marcus" <rgmarcus@prodigy.net> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01422 | Message | 11/6/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; Hampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01423 | Message | 11/6/2003 | RE: Congoleum -- Settlement | "Don Golemme" <dgolemme@congoleum.com > | "Russell L. Hewit" <rhewit@dhplaw.net>; <gilberts@ghrdc.com> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <orrb@ghrdc.com>; <taylorr@ghrdc.com>; <miloner@ghrdc.com>; <Hampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01424 | Message | 11/10/2003 | Congoleum -- Status Report | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; WHall@winston.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01425 | Message_Attachment | 11/10/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01426 | Message | 11/10/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01427 | Message_Attachment | 11/10/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01428 | Message | 11/11/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01429 | Message_Attachment | 11/11/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01430 | Message | 11/11/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01431 | Message_Attachment | 11/11/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01432 | Message | 11/11/2003 | RE: Congoleum -- Stay | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01433 | Message | 11/11/2003 | RE: Congoleum -- Stay | "Russell L. Hewit" <rhewit@dhplaw.net> | "Gilbert, Scott D" <gilberts@GHRDC.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@GHRDC.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01434 | Message | 11/13/2003 | SDM Rulings On Discovery Motions | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; WHall@winston.com | rhewit@dhplaw.net; dspiro@dhplaw.net; dgrimaldi@dhplaw.net | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01435 | Message | 11/17/2003 | Congoleum -- Settlement and Stay of Litigation | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01436 | Message | 11/17/2003 | RE: Congoleum -- Settlement and Stay of Litigation | "Milone, Richard D." <miloner@ghrdc.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Gilbert, Scott D" <gilberts@GHRDC.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01437 | Message | 11/17/2003 | RE: Congoleum -- Settlement and Stay of Litigation | "Russell L. Hewit" <rhewit@dhplaw.net> | "Milone, Richard D." <miloner@ghrdc.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@ghrdc.com>; "Taylor, Robert T." <taylorr@ghrdc.com>; "Gilbert, Scott D" <gilberts@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01438 | Message | 11/20/2003 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01439 | Message_Attachment | 11/20/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01440 | Message | 11/21/2003 | RE: Congoleum -- Liberty Settlement | "Orr, Bette M." <orrb@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Litherland, Craig" <litherlandc@ghrdc.com>; "Gilbert, Scott D" <gilberts@GHRDC.com> | <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu >; <DGolemme@congoleum.com >; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01441 | Message | 11/25/2003 | RE: FW: Settlement Offer from St. Paul | "Orr, Bette M." <orrb@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Howard N. Feist III (Skip) (E-mail)" <SFeist@alumni.princeton.edu > | "Taylor, Robert T." <taylorr@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01442 | Message | 12/2/2003 | Congoleum -- Settlement Letter | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01443 | Message_Attachment | 12/2/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01444 | Message | 12/3/2003 | RE: Congoleum -- Settlement Letter | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net] | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01445 | Message | 12/3/2003 | Home Insurance Company | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | sfeist@alumni.princeton.edu; dgolemme@congoleum.com; shall@dhplaw.net; dspiro@dhplaw.net; rhewit@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; dpacitti@saul.com; JHampton@saul.com; wdestefano@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01446 | Message | 12/3/2003 | Re: Home Insurance Company | "Russell L. Hewit" <rhewit@dhplaw.net> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; sfeist@alumni.princeton.edu; dgolemme@congoleum.com; shall@dhplaw.net; dspiro@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; dpacitti@saul.com; JHampton@saul.com; wdestefano@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01447 | Message | 12/4/2003 | Congoleum -- Settlement Letter | "Russell L. Hewit" <rhewit@dhplaw.net> | rgmarcus@amblt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01448 | Message_Attachment | 12/4/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01449 | Message | 12/5/2003 | RE: Congoleum -- Stay | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <rgmarcus@amblt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01450 | Message | 12/5/2003 | RE: Congoleum -- Stay | "Russell L. Hewit" <rhewit@dhplaw.net> | "Gilbert, Scott D" <gilberts@GHRDC.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylor@GHRDC.com>; "Milone, Richard D." <milone@GHRDC.com>; <JHampton@saul.com>; <wdestefano@saul.com>; <dpacitti@saul.com>; <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01451 | Message | 12/5/2003 | RE: Congoleum -- Stay | "Pacitti, Domenic E." <dpacitti@saul.com> | "Gilbert, Scott D" <gilberts@GHRDC.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu>; <DGolemme@congoleum.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; "Orr, Bette M." <orrb@GHRDC.com>; "Taylor, Robert T." <taylor@GHRDC.com>; "Milone, Richard D." <milone@ghrdc.com>; "Hampton, Jeffrey C." <JHampton@saul.com>; "DeStefano, William A." <WDeStefano@saul.com>; "Pernick, Norman L." <NPernick@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01452 | Message | 12/10/2003 | RE: Congoleum -- Discovery Disputes and Decisions | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net] | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01453 | Message | 12/19/2003 | Motion for Reconsideration | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | orrb@ghrdc.com; wHall@winston.com; taylorr@ghrdc.com | sfeist@alumni.princeton.edu; shall@dhplaw.net; dspiro@dhplaw.net; JHampton@saul.com; dpacitti@saul.com | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing draft motion for reconsideration in insurance litigation. | | |
| 01454 | Message_Attachment | 12/19/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing draft motion for reconsideration in insurance litigation. | | |
| 01455 | Message | 12/19/2003 | Congoleum v. ACE | "Scott A. Hall" <shall@dhplaw.net> | sfeist@alumni.princeton.edu | cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing Feist certification in support of draft motion for reconsideration in insurance litigation. | | |
| 01456 | Message_Attachment | 12/19/2003 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing Feist certification in support of draft motion for reconsideration in insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01457 | Message | 1/6/2004 | Congoleum | "Litherland, Craig" <litherlandc@ghrdc.com> | "Robert B. Millner" <RMillner@sonnenschein.com> | "Orr, Bette M." <orrb@GHRDC.com>; "John C. Sullivan" <jsullivan@postschell.com>; "Howard N. Feist" <sfeist@alumni.princeton.edu> | | Settlement Withhold | | Settlement communication with Liberty; withheld pursuant to the June 2002 Protective Order. | | |
| 01458 | Message | 1/7/2004 | Re: Congoleum | "Millner, Robert B." <rmillner@sonnenschein.com> | <litherlandc@ghrdc.com> | <orrb@ghrdc.com>; <jsullivan@postschell.com>; <sfeist@alumni.princeton.edu> | | Settlement Withhold | | Settlement communication with Liberty; withheld pursuant to the June 2002 Protective Order. | | |
| 01459 | Message | 1/8/2004 | Congoleum -- Stay Issue | "Russell L. Hewit" <rhewit@dhplaw.net> | JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; litherlandc@ghrdc.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; cdomalewski@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01460 | Message | 1/8/2004 | Re: Congoleum -- Stay Issue | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; JHampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; NPernick@saul.com; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; gilberts@ghrdc.com; litherlandc@ghrdc.com | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; shall@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 01461 | Message | 1/20/2004 | Proof of Insurance | "Don Golemme" <dgolemme@congoleum.com> | "Domenic Pacitti (E-mail)" <dpacitti@saul.com> | "Jeff Hampton (E-mail)" <jhampton@saul.com>; "Jeremy Ryan (E-mail)" <jryan@saul.com>; "Kitty Makowski (E-mail)" <kmakowski@saul.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu>; "Vin Sullivan (E-mail)" <VSull70@aol.com>; <Thomas.Chen@eycf.com> | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding evidence of insurance coverage. | CONG_0219568 | CONG_013 |
| 01462 | Message | 1/21/2004 | Silica Lawsuits | "Don Golemme" <dgolemme@congoleum.com> | "Bette M. Orr (E-mail)" <orrb@GHRDC.com>; "Jeff Hampton (E-mail)" <jhampton@saul.com> | "Bill Marcus (E-mail)" <WMarcus@Ambilt.com>; "Rick Marcus (E-mail)" <RGMarcus@Ambilt.com>; "Margi Vietti" <mvietti@congoleum.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | Partially Privileged | Attorney Client | Attorney-client communication discussing product liability exposure. | CONG_0219585 | CONG_013 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01463 | Message | 1/21/2004 | Congoleum -- Conversation with Gerstein (CNA Attorney) | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com; litherlandc@ghrdc.com; orrb@ghrdc.com; taylorr@ghrdc.com; miloner@saul.com; jhampton@saul.com; wdestefano@saul.com; dpacitti@saul.com; npernick@saul.com; mbellew@saul.com; tcampo@saul.com; kmakowski@saul.com; nmetz@saul.com; jryan@saul.com; mhughes@saul.com; VLARKIN@skadden.com; MCHEHI@skadden.com; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu; DGolemme@congoleum.com; vsullivan@congoleum.com; cdomalewski@dhplaw.net; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with CNA. | | |
| 01464 | Message | 2/2/2004 | FW: Congo | "Orr, Bette M." <orrb@GHRDC.com> | "Howard N. Feist III (Skip) (E-mail)" <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication re discussion on the Liberty proposed settlement and its effects. | | |
| 01465 | Message | 2/17/2004 | Congo- Info Request URGENT | "Don Golemme" <dgolemme@congoleum.com> | "Domenic Pacitti (E-mail)" <dpacitti@saul.com> | "Sid Nayar" <snayar@congoleum.com>; "Adele Muller (E-mail)" <amuller@ambilt.com>; "Jeff Hampton (E-mail)" <jhampton@saul.com>; "Skip Feist (E-mail)" <sfeist@alumni.princeton.edu> | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding evidence of insurance coverage. | CONG_0219588 | CONG_013 |
| 01466 | Message | 2/18/2004 | | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com; randolphj@ghrdc.com; litherlandc@ghrdc.com; orrb@ghrdc.com; killalead@ghrdc.com; taylorr@ghrdc.com; jhampton@saul.com; dpacitti@saul.com; npernick@saul.com; nmetz@saul.com; cdomalewski@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | SMacIntyre@winston.com; WHall@winston.com; JRichter@winston.com | | Wholly Privileged | Attorney Client; Work Product | Draft letter to Judge and discussion of same concerning insurance litigation. | | |
| 01467 | Message_Attachment | 2/18/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Draft letter to Judge and discussion of same concerning insurance litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01468 | Message | 2/19/2004 | Congoleum -- Case Management Conference | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com; randolphj@ghrdc.com; litherlandc@ghrdc.com; orrb@ghrdc.com; killalead@ghrdc.com; taylorr@ghrdc.com; jhampton@saul.com; dpacitti@saul.com; npernick@saul.com; nmetz@saul.com; cdomalewski@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | SMacIntyre@winston.com; WHall@winston.com; JRichter@winston.com | | Wholly Privileged | Attorney Client | Rendering of legal analysis and advice concerning insurance litigation case management and strategy. | | |
| 01469 | Message_Attachment | 2/19/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Draft of letter regarding insurance litigation and potential settlement of claims. | | |
| 01470 | Message | 3/19/2004 | Congoleum -- PLIGA/SLIGF | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com; randolphj@ghrdc.com; litherlandc@ghrdc.com; orrb@ghrdc.com; killalead@ghrdc.com; taylorr@ghrdc.com; miloner@ghrdc.com; weisbrods@ghrdc.com; cdomalewski@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding PLIGA/SLIGF settlement discussions. | | |
| 01471 | Message_Attachment | 3/19/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum's insolvent carriers. | | |
| 01472 | Message_Attachment | 3/19/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum's insolvent carriers. | | |
| 01473 | Message | 3/19/2004 | RE: Congoleum -- PLIGA/SLIGF | Skip Feist <sfeist@alumni.princeton.edu > | 'Russell L. Hewit'[rhewit@dhplaw.net] | Don Golemme (dgolemme@congoleum.com)] dgolemme@congoleum.com]; Sid Nayar (snayar@congoleum.com)[sna yar@congoleum.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding PLIGA/SLIGF settlement. | | |
| 01474 | Message | 3/19/2004 | RE: Congoleum -- PLIGA/SLIGF | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding PLIGA/SLIGF settlements. | | |
| 01475 | Message | 3/19/2004 | RE: Congoleum -- PLIGA/SLIGF | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Randolph, Jerome C." <randolphj@GHRDC.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Killalea, David B." <killalead@ghrdc.com>; "Taylor, Robert T." <taylorr@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; "Weisbrod, Stephen" <weisbrods@GHRDC.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <dspiro@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu > | "Barbee, Judith A." <barbeej@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding PLIGA/SLIGF settlement communication. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01476 | Message | 3/22/2004 | RE: Congoleum -- PLIGA/SLIGF | "Russell L. Hewit" <rhewit@dhplaw.net> | "Gilbert, Scott D" <gilberts@GHRDC.com>; "Randolph, Jerome C." <randolphj@GHRDC.com>; "Litherland, Craig" <litherlandc@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Killalea, David B." <killalead@GHRDC.com>; "Taylor, Robert T." <taylor@GHRDC.com>; "Milone, Richard D." <miloner@GHRDC.com>; "Weisbrod, Stephen" <weisbrods@GHRDC.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <dspiro@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu> | "Barbee, Judith A." <barbeej@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding PLIGA/SLIGF settlement. | | |
| 01477 | Message | 3/22/2004 | RE: Congoleum -- PLIGA/SLIGF | "Gilbert, Scott D" <gilberts@GHRDC.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Randolph, Jerome C." <randolphj@GHRDC.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Killalea, David B." <killalead@ghrdc.com>; "Taylor, Robert T." <taylor@GHRDC.com>; "Milone, Richard D." <miloner@ghrdc.com>; "Weisbrod, Stephen" <weisbrods@GHRDC.com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net>; <dspiro@dhplaw.net>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu> | "Barbee, Judith A." <barbeej@GHRDC.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding PLIGA/SLIGF settlement. | | |
| 01478 | Message | 3/23/2004 | Revised Draft SJ Opposition | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | miloner@GHRDC.com; orrb@GHRDC.com; randolphj@GHRDC.com; migasj@GHRDC.com | rhewit@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net; whall@winston.com; jfehrenbach@winston.com; jrichter@winston.com; smacintyre@winston.com; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of summary judgment opposition brief. | | |
| 01479 | Message_Attachment | 3/23/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of summary judgment opposition brief. | | |
| 01480 | Message | 3/26/2004 | FW: Congo S/J Brief | "Orr, Bette M." <orrb@GHRDC.com> | "Howard N. Feist III (Skip) (E-mail)" <SFeist@alumni.princeton.edu>; "Richard G. Marcus (E-mail)" <rgmarcus@ambilt.com>; "Domenic E. Pacitti (E-mail)" <dpacitti@saul.com>; "Jeffrey C. Hampton (E-mail)" <jhampton@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum summary judgment brief draft. | | |
| 01481 | Message_Attachment | 3/26/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Congoleum's summary judgment. | | |
| 01482 | Message_Attachment | 3/26/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Congoleum's summary judgment. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01483 | Message | 3/31/2004 | Congoleum -- Liberty Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | gilberts@ghrdc.com; randolphj@ghrdc.com; litherlandc@ghrdc.com; orrb@ghrdc.com; cdomalewski@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding scope of settlement agreement terms with Liberty. | | |
| 01484 | Message | 4/2/2004 | Congoleum Corp. | "Feldman, Ted J." <SFeist@alumni.princeton.edu >; <rhewit@dhplaw.net> | "Orr, Bette M." <orrb@GHRDC.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Liberty. | | |
| 01485 | Message | 4/8/2004 | Re: Congoleum Corporation | "Russell L. Hewit" <rhewit@dhplaw.net> | "Feldman, Ted J." <feldmant@GHRDC.com> | "Orr, Bette M." <orrb@GHRDC.com>; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding proposed definitions within the draft Liberty settlement. | | |
| 01486 | Message | 4/8/2004 | Re: Congoleum Corporation -- Additional Liberty Comments | "Russell L. Hewit" <rhewit@dhplaw.net> | "Feldman, Ted J." <feldmant@GHRDC.com> | "Orr, Bette M." <orrb@GHRDC.com>; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding proposed definitions within the draft Liberty settlement. | | |
| 01487 | Message_Attachment | 4/12/2004 | | | | | | Settlement Withhold | | Draft document related to insurance settlement; withheld pursuant to the June 2002 Protective Order. | | |
| 01488 | Message | 4/14/2004 | Fw: Congo Response to Objections to Disclosure Statement | "Hampton, Jeffrey C." <JHampton@saul.com> | <litherlandc@ghrdc.com>; <sfeist@alumni.princeton.edu >; <orrb@ghrdc.com> | "Pernick, Norman L." <npernick@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com>; "Miller, Abbe A." <amiller@saul.com>; "Metz, Nathaniel" <nmetz@saul.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney communications regarding draft response to disclosure statement objections. | | |
| 01489 | Message_Attachment | 4/14/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney communication regarding work product draft response to disclosure statement objections | | |
| 01490 | Message_Attachment | 4/14/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney communication regarding work product draft response to disclosure statement objections | | |
| 01491 | Message | 4/29/2004 | Revised Plan - Working Draft | "Hampton, Jeffrey C." <JHampton@saul.com> | <litherlandc@ghrdc.com>; <orrb@ghrdc.com> | "Pernick, Norman L." <npernick@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com>; <sfeist@alumni.princeton.edu >; "Richard G. Marcus" <rgmarcus@prodigy.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding working draft of the Plan. | | |
| 01492 | Message_Attachment | 4/29/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding Second Modified Joint Prepackaged Plan. | | |
| 01493 | Message | 5/5/2004 | FW: Congoleum | "Hampton, Jeffrey C." <JHampton@saul.com> | <sfeist@alumni.princeton.edu > | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of the modified Plan. | | |
| 01494 | Message_Attachment | 5/5/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding Second Modified Joint Prepackaged Plan. | | |
| 01495 | Message | 6/18/2004 | Congoleum Corporation | "Feldman, Ted J." <feldmant@GHRDC.com> | <SFeist@alumni.princeton.edu > | "Litherland, Craig" <litherlandc@ghrdc.com>; "Orr, Bette M." <orrb@GHRDC.com> | | Partially Privileged | Attorney Client | Attorney-client communication discussing Liberty settlement agreement. | CONG_0245646 | CONG_014 |
| 01496 | Message_Attachment | 6/18/2004 | | | | | | Settlement Withhold | | Draft settlement agreement with Liberty Mutual; withheld pursuant to the June 2002 Protective Order. | CONG_0245647 | CONG_014 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01497 | Message | 6/21/2004 | Congoleum Corp.-#03-51524 | "Hughes, Melissa K." <mhughes@saul.com> | "W. Hall" <whall@winston.com>; "Bellew, MaryJo" <mbellew@saul.com>; "Betty Orr" <orrb@ghrdc.com>; "C Chow" <cchow@skadden.com>; "C Domalewski" <cdomalewski@dhplaw.net>; "Campo, Tina L." <tcampo@saul.com>; "DeStefano, William A." <wdestefano@saul.com>; "Hampton, Jeffrey C." <jhampton@saul.com>; "Henry Winkelman" <henry@ambilt.com>; "J Baker" <jbaker@skadden.com>; "J. Randolph" <randolphj@ghrdc.com>; "James Richter" <jrichter@winston.com>; "Jean-Marie Jones" <Jonesjm@ghrdc.com>; "John Fenrenbach" <jfehrenbach@winston.com>; "Loverdi, Joseph R." <jloverdi@saul.com>; "Makowski, Kathleen P." <kmakowski@saul.com>; "Mark Chehi" <mchehi@skadden.com>; "Metz, Nathaniel" <nnmetz@saul.com>; "Miller, Abbe A." <amiller@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com>; "Pernick, Norman L." <npernick@saul.com>; "R Hewit" <rhewit@dhplaw.net>; "RG Marcus" <RGmarcus@ambilt.com>; "Robert T. Taylor" <taylorr@ghrdc.com>; "Ryan, Jeremy W." <jryan@saul.com>; "S Hall" <shall@dhplaw.net>; "S. Weisbrods" <weisbrods@ghrdc.com>; "Scott Victor" <jsvictor@ssgca.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Sue MacIntyre" <smacintyre@winston.com>; "T. Feldman" <feldmant@ghrdc.com>; "Vern Larkin" <vlarkin@skadden.com>; "W Mahoney" <wmahoney@smsm.com> | | | Partially Privileged | Attorney Client | Attorney-client communication re transcript of June 14, 2004 hearing. | CONG_0212631 | CONG_012 |
| 01498 | Message | 7/19/2004 | Congoleum - Deposition | "Metz, Nathaniel" <nmetz@saul.com> | <sfeist@alumni.princeton.edu> | "Hampton, Jeffrey C." <jhampton@saul.com>; "Pacitti, Domenic E." <dpacitti@saul.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding Feist deposition. | CONG_0245655 | CONG_014 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01499 | Message | 7/20/2004 | FW: Maimon Transcript in PDF form | "Pacitti, Domenic E." <dpacitti@saul.com> | "Randolph, Jerome C." <randolphj@GHRDC.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; "Weisbrod, Stephen" <weisbrods@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com> | <sfeist@alumni.princeton.edu> | | Partially Privileged | Attorney Client | Attorney-client communication regarding depositions transcript. | CONG_0212733 | CONG_012 |
| 01500 | Message_Attachment | 7/20/2004 | | | | | | Settlement Withhold | | Confidential deposition transcript of Jeffrey S. Maimon in the bankruptcy; withheld pursuant to the June 2004 Protective Order. | CONG_0212735 | CONG_012 |
| 01501 | Message_Attachment | 7/21/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Rendering of legal analysis regarding proposed bankruptcy plan. | | |
| 01502 | Message | 7/26/2004 | Re: CGM resched release.doc | "Hampton, Jeffrey C." <JHampton@saul.com> | <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication concerning bankruptcy reorganization plan. | | |
| 01503 | Message | 7/26/2004 | Re: CGM resched release.doc | "Hampton, Jeffrey C." <JHampton@saul.com> | <sfeist@alumni.princeton.edu> | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication concerning bankruptcy reorganization plan. | | |
| 01504 | Message | 7/26/2004 | RE: CGM resched release.doc | Skip Feist <sfeist@alumni.princeton.edu> | 'Skip Feist'[sfeist@alumni.princeton.edu]; Domenic E. Pacitti [dpacitti@saul.com][dpacitti@saul.com]; Jeffrey C. Hampton [JHampton@saul.com][JHampton@saul.com]; Patricia A. Gritzan [PGritzan@saul.com][PGritzan@saul.com] | Roger S. Marcus (Margi Vietti)[MVietti@Congoleum.com] | | Wholly Privileged | Attorney Client | Attorney-client communication concerning bankruptcy reorganization plan. | | |
| 01505 | Message | 7/26/2004 | RE: CGM resched release.doc | "Hampton, Jeffrey C." <JHampton@saul.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication containing legal discussion concerning bankruptcy reorganization plan. | | |
| 01506 | Message | 7/26/2004 | RE: CGM resched release.doc | "Gritzan, Patricia A." <PGritzan@saul.com> | <sfeist@alumni.princeton.edu> | "Pacitti, Domenic E." <dpacitti@saul.com>; "Hampton, Jeffrey C." <jhampton@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication concerning bankruptcy reorganization plan. | | |
| 01507 | Message | 8/9/2004 | Settlement Order | "Hampton, Jeffrey C." <JHampton@saul.com> | <sfeist@alumni.princeton.edu> | "Pacitti, Domenic E." <dpacitti@saul.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding attached order approving settlement with Liberty Mutual in the Bankruptcy action. | CONG_0212736 | CONG_012 |
| 01508 | Message | 8/16/2004 | Comments to Draft Disclsoure Statement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | dpacitti@saul.com; jhampton@saul.com; jryan@saul.com | randolphj@GHRDC.com; orrb@GHRDC.com; miloner@GHRDC.com; weisbrods@GHRDC.com; litherlandc@GHRDC.com; rhewit@dhplaw.net; shall@dhplaw.net; dgrimaldi@dhplaw.net; dspiro@dhplaw.net; dgolemme@congoleum.com; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attached working draft of the Disclosure Statement. | | |
| 01509 | Message_Attachment | 8/16/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding red-lined version of working draft of the Disclosure Statement. | | |
| 01510 | Message | 9/1/2004 | RE: Congoleum | "Litherland, Craig" <litherlandc@ghrdc.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Randolph, Jerome C." <randolphj@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com>; <rgrmarcus@amblt.com>; <sfeist@alumni.princeton.edu>; <cdomalewski@dhplaw.net> | "Domenic E. Pacitti" <dpacitti@saul.com>; "Jeffrey C. Hampton" <jhampton@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding strategy on best way to produce a confirmable Plan. | | |
| 01511 | Message | 9/2/2004 | Congoleum Corporation | "Feldman, Ted J." <feldman@GHRDC.com> | <dgolemme@congoleum.com> | SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft response letter to Aon and representations made. | | |
| 01512 | Message_Attachment | 9/2/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft response letter to Aon regarding claims against Congoleum by a governmental entity. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01513 | Message | 9/2/2004 | RE: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Litherland, Craig" <litherlandc@ghrdc.com>; "Randolph, Jerome C." <randolphj@ghrdc.com>; "Orr, Bette M." <orrb@ghrdc.com>; <rgmarcus@ambilt.com>; <sfeist@alumni.princeton.edu >; <cdomalewski@dhplaw.net> | "Domenic E. Pacitti" <dpacitti@saul.com>; "Jeffrey C. Hampton" <jhampton@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on indemnity issues in both the insurance and bankruptcy litigations. | | |
| 01514 | Message | 9/20/2004 | RE: Bond counsel request | "Epling, Richard L." <repling@pillsburywinthrop.com> | "Skip Feist" <sfeist@alumni.princeton.edu > | "Crowley, Leo T." <lcrowley@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop .com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on post-petition interest and the DIP lender. | | |
| 01515 | Message | 9/20/2004 | Congoleum Corporation | "Feldman, Ted J." <feldmant@GHRDC.com> | <SFeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the settlement agreement between Aon and Congoleum. | | |
| 01516 | Message_Attachment | 9/20/2004 | | | | | | Wholly Privileged | Work Product | Work product re: draft settlement agreement between Congoleum and Aon. | | |
| 01517 | Message | 9/21/2004 | RE: Congoleum Corporation | Skip Feist <sfeist@alumni.princeton.edu > | 'Richter, James'[JRichter@winston.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft settlement agreement between Congoleum and Aon. | | |
| 01518 | Message | 10/6/2004 | RE: Congoleum Corporation | Skip Feist <sfeist@alumni.princeton.edu > | 'Feldman, Ted J.'[feldmant@GHRDC.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding motion in bankruptcy proceeding. | | |
| 01519 | Message | 10/6/2004 | RE: Congoleum Corporation | Skip Feist <sfeist@alumni.princeton.edu > | 'Feldman, Ted J.'[feldmant@GHRDC.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding motion seeking reimbursement for defense costs. | | |
| 01520 | Message | 10/8/2004 | RE: Letter | "Epling, Richard L." <repling@pillsburywinthrop.com> | "Skip Feist" <sfeist@alumni.princeton.edu >; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com> | "Roger S. Marcus (Margi Vietti)" <MVietti@Congoleum.com>; "Sid Nayar" <snayar@congoleum.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding plan negotiations. | | |
| 01521 | Message | 10/10/2004 | ABI Billing Estimates | "Hall, William N." <WHall@winston.com> | <sfeist@alumni.princeton.edu > | <RGMarcus@Ambilt.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding budgeting for legal services. | | |
| 01522 | Message | 10/12/2004 | Congoleum -- Epstein Ruling and Everest/Mt. McKinley Deposition | "Russell L. Hewit" <rhewit@dhplaw.net> | randolphj@ghrdc.com; litherlandc@ghrdc.com; orrb@ghrdc.com; miloner@ghrdc.com; weisbrods@ghrdc.com; cdomalewski@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement negotiations and case status. | | |
| 01523 | Message | 10/13/2004 | Fw: | "Pacitti, Domenic E." <dpacitti@saul.com> | <litherlandc@ghrdc.com> | "Hampton, Jeffrey C." <jhampton@saul.com>; <sfeist@alumni.princeton.edu > | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attorney comments on the term sheet with the Claimants and the FCR. | | |
| 01524 | Message_Attachment | 10/13/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding attorney comments on the term sheet with the Claimants and the FCR. | | |
| 01525 | Message | 10/13/2004 | FW: Congoleum - Draft term sheet | "Pacitti, Domenic E." <dpacitti@saul.com> | <sfeist@alumni.princeton.edu > | "Hampton, Jeffrey C." <jhampton@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft term sheet with the Claimants and the FCR. | | |
| 01526 | Message | 10/14/2004 | FW: Congoleum - Draft term sheet | "Hampton, Jeffrey C." <JHampton@saul.com> | "Feist, Howard N." <sfeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the draft term sheet with the Claimants and the FCR. | | |
| 01527 | Message_Attachment | 10/14/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the draft term sheet with the Claimants and the FCR related to resolving Plan objections. | | |
| 01528 | Message_Attachment | 10/14/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the draft term sheet with the Claimants and the FCR related to resolving Plan objections. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01529 | Message | 10/14/2004 | ABI- Environmental Coverage - Travelers Proposal | "Fehrenbach, John" <JFehrenbach@winston.com> | "Henry W. Winkleman Esq. \(E-mail\)" <henry@ambilt.com>; "David M. Amidon Esq. \(E-mail\)" <damidon@burnslev.com> | "Richard G. Marcus \(E-mail\)" <RGMarcus@Ambilt.com>; "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu>; "Hall, William N." <WHall@winston.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Travelers's proposed settlement offer and legal advice re same. | | |
| 01530 | Message_Attachment | 10/14/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding an update on the St. Paul Travelers settlement negotiations. | | |
| 01531 | Message | 10/14/2004 | FW: Congoleum - Draft term sheet | "Hampton, Jeffrey C." <JHampton@saul.com> | <sfeist@alumni.princeton.edu> | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on Rick Wyron's comments to the Plan modification term sheet. | | |
| 01532 | Message | 10/15/2004 | Congoleum Monday Hearings | "Pacitti, Domenic E." <dpacitti@saul.com> | <kbrennan@pillsburywinthrop.com>; <repling@pillsburywinthrop.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; "Randolph, Jerome C." <randolphj@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com>; <sfeist@alumni.princeton.edu>; "Hampton, Jeffrey C." <jhampton@saul.com>; "Ryan, Jeremy W." <jryan@saul.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the FCR's requested revisions to settlement monies. | | |
| 01533 | Message | 10/22/2004 | Congoleum Modified Proposed Plan, Plan Trust and TDP | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; mvietti@congoleum.com; rgmarcus@prodigy.net; "Skip Feist" <sfeist@alumni.princeton.edu>; "Pacitti, Domenic E." <dpacitti@saul.com>; "Hampton, Jeffrey C." <JHampton@saul.com>; orrb@ghrdc.com; litherlandc@ghrdc.com; gilberts@ghrdc.com; "Epling, Richard L." <repling@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com>; "Mallan, Amanda" <amallan@pillsburywinthrop.com>; gkinoian@ohdlaw.com; "Hollander, Paul S." <phollander@ohdlaw.com>; "James Deluca" <jdeluca@ohdlaw.com> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Congoleum modified proposed plan. | | |
| 01534 | Message_Attachment | 10/22/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding modified joint plan of reorganization. | | |
| 01535 | Message_Attachment | 10/22/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding modified joint plan of reorganization. | | |
| 01536 | Message_Attachment | 10/22/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding modified joint plan of reorganization. | | |
| 01537 | Message_Attachment | 10/22/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding modified joint plan of reorganization. | | |
| 01538 | Message_Attachment | 10/22/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding modified joint plan of reorganization. | | |
| 01539 | Message_Attachment | 10/22/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding modified joint plan of reorganization. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01540 | Message | 10/26/2004 | Congo Term Sheet | "Litherland, Craig" <litherlandc@ghrdc.com> | "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; <rgmarcus@prodigy.net>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Pacitti, Domenic E." <dpacitti@saul.com>; "Hampton, Jeffrey C." <JHampton@saul.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Epling, Richard L." <repling@pillsburywinthrop.com>; "Spear, Robin L." <spear@pillsburywinthrop.com>; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com>; "Hollander, Paul S." <phollander@ohdlaw.com> | | | Wholly Privileged | Attorney Client | Work product regarding reorganization plan. | | |
| 01541 | Message_Attachment | 10/26/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding reorganization plan. | | |
| 01542 | Message | 10/28/2004 | Disclosure Statement | "Hampton, Jeffrey C." <JHampton@saul.com> | <sfeist@alumni.princeton.edu> | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding working draft of the Disclosure Statement. | | |
| 01543 | Message_Attachment | 10/28/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding working draft of the Disclosure Statement. | | |
| 01544 | Message_Attachment | 10/28/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding working draft of the Disclosure Statement. | | |
| 01545 | Message | 10/28/2004 | Blacklines of Revised Plan Documents | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; mvietti@congoleum.com; rgmarcus@prodigy.net; "Skip Feist" <sfeist@alumni.princeton.edu>; "Pacitti, Domenic E." <dpacitti@saul.com>; "Hampton, Jeffrey C." <JHampton@saul.com>; orrb@ghrdc.com; litherlandc@ghrdc.com; gilberts@ghrdc.com; "Epling, Richard L." <repling@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Hollander, Paul S." <phollander@ohdlaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revised drafts of the Plan. | | |
| 01546 | Message_Attachment | 10/28/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding revised draft of the Plan. | | |
| 01547 | Message_Attachment | 10/28/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding revised draft of the Plan. | | |
| 01548 | Message_Attachment | 10/28/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding revised draft of the Third Modified Joint Plan. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01549 | Message | 10/29/2004 | RE: Blacklines of Revised Plan Documents | "Pacitti, Domenic E." <dpacitti@saul.com> | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; <mvietti@congoleum.com>; <rgmarcus@prodigy.net>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hampton, Jeffrey C." <jhampton@saul.com>; <orrb@ghrdc.com>; <litherlandc@ghrdc.com>; <gilberts@ghrdc.com>; "Epling, Richard L." <repling@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Hollander, Paul S." <phollander@ohdlaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions related to the Substantial Contribution Claim paragraphs. | | |
| 01550 | Message | 10/29/2004 | Congoleum: CONFIDENTIAL SETTLEMENT DOCUMENTS | "Epling, Richard L." <repling@pillsburywinthrop.com> | jrice@motleyrice.com; pweitz@weitzlux.com; jwd@capdale.com; dkg@capdale.com; rrios@munsch.com; rhwyron@swidlaw.com; mawallace@swidlaw.com; rsw@hsy.com | litherlandc@ghrdc.com; orrb@ghrdc.com; dpacitti@saul.com; jhampton@saul.com; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com>; "Edman, Erica L." <eedman@pillsburywinthrop.com>; "Mallan, Amanda" <amallan@pillsburywinthrop.com>; phollander@ohdlaw.com; sfeist@alumni.princeton.edu; rgmarcus@prodigynet.com | | Settlement Withhold | | Settlement communication with various insurers regarding the Third Modified Joint Plan of Reorganization; withheld pursuant to the June 2004 Protective Order. | | |
| 01551 | Message_Attachment | 10/29/2004 | | | | | | Settlement Withhold | | Confidential draft of Third Modified Joint Plan; withheld pursuant to the June 2004 Protective Order. | | |
| 01552 | Message_Attachment | 10/29/2004 | | | | | | Settlement Withhold | | Confidential draft of Third Modified Joint Plan; withheld pursuant to the June 2004 Protective Order. | | |
| 01553 | Message_Attachment | 10/29/2004 | | | | | | Settlement Withhold | | Confidential draft of Third Modified Joint Plan; withheld pursuant to the June 2004 Protective Order. | | |
| 01554 | Message_Attachment | 10/29/2004 | | | | | | Settlement Withhold | | Confidential draft of Third Modified Joint Plan; withheld pursuant to the June 2004 Protective Order. | | |
| 01555 | Message_Attachment | 10/29/2004 | | | | | | Settlement Withhold | | Confidential draft of Third Modified Joint Plan, Trust Distribution section; withheld pursuant to the June 2004 Protective Order. | | |
| 01556 | Message_Attachment | 10/29/2004 | | | | | | Settlement Withhold | | Confidential draft of Third Modified Joint Plan, Trust Distribution section; withheld pursuant to the June 2004 Protective Order. | | |
| 01557 | Message | 11/1/2004 | RE: 10Q question | "Hampton, Jeffrey C." <JHampton@saul.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Pacitti, Domenic E." <dpacitti@saul.com> | | Partially Privileged | Attorney Client | Attorney-client communication discussing reorganization plan. | CONG_0219605 | CONG_013 |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01558 | Message | 11/2/2004 | RE: Statements in Disclosure Statement that (May) Need to be Updated | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[repling@pillsburywinthrop.com]; 'Brennan, Kerry A.'[kbrennan@pillsburywinthrop.com] | 'Spear, Robin L.'[rspear@pillsburywinthrop.com]; 'Sheikh, Lara R.'[lsheikh@pillsburywinthrop.com]; Sid Nayar (snayar@congoleum.com)[snayar@congoleum.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding potential updates to the Disclosure Statement. | | |
| 01559 | Message_Attachment | 11/2/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding statements in Disclosure Statement that may require updating. | | |
| 01560 | Message | 11/2/2004 | RE: Congoleum: CONFIDENTIAL SETTLEMENT DOCUMENTS | "Julie Davis" <JWD@Capdale.com> | "Epling, Richard L." <repling@pillsburywinthrop.com>; <jrice@motleyrice.com>; <pweitz@weitzlux.com>; "Danielle Graham" <DKG@Capdale.com>; <rrios@munsch.com>; <rhwyron@swidlaw.com>; <mawallace@swidlaw.com>; <rsw@hsy.com> | <litherlandc@ghrdc.com>; <orrb@ghrdc.com>; <dpacitti@saul.com>; <jhampton@saul.com>; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com>; "Edman, Erica L." <eedman@pillsburywinthrop.com>; "Mallan, Amanda" <amallan@pillsburywinthrop.com>; <phollander@ohdlaw.com>; <sfeist@alumni.princeton.edu>; <rgrmarcus@prodigynet.com>; "Ronald Reinsel" <RER@capdale.com>; "Elihu Inselbuch" <EI@Capdale.com>; "Peter Lockwood" <PVNL@Capdale.com> | | Settlement Withhold | | Settlement communications with various insurers regarding the Third Modified Plan and its drafts; withheld pursuant to the June 2004 Protective Order. | | |
| 01561 | Message | 11/2/2004 | DIP Budge | "Ryan, Jeremy W." <JRyan@saul.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Pacitti, Domenic E." <dpacitti@saul.com> | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding bankruptcy filing. | CONG_0219607 | CONG_013 |
| 01562 | Message | 11/2/2004 | RE: Statements in Disclosure Statement that (May) Need to be Updated | Skip Feist <sfeist@alumni.princeton.edu> | 'Spear, Robin L.'[rspear@pillsburywinthrop.com] | 'Epling, Richard L.'[repling@pillsburywinthrop.com]; 'Brennan, Kerry A.'[kbrennan@pillsburywinthrop.com]; 'Sheikh, Lara R.'[lsheikh@pillsburywinthrop.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding potential revisions to the Disclosure Statement. | | |
| 01563 | Message | 11/2/2004 | Disclosure Statement | "Hampton, Jeffrey C." <JHampton@saul.com> | "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; "Epling, Richard L." <repling@pillsburywinthrop.com>; <sfeist@alumni.princeton.edu>; <orrb@ghrdc.com>; <litherlandc@ghrdc.com> | "Pacitti, Domenic E." <dpacitti@saul.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of the Disclosure Statement. | | |
| 01564 | Message_Attachment | 11/2/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Disclosure Statement. | | |
| 01565 | Message_Attachment | 11/2/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Disclosure Statement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01566 | Message | 11/5/2004 | Draft Disclosure Statement and Blackline | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; rgmarcus@prodigy.net; litherlandc@ghrdc.com; orrb@ghrdc.com; gilberts@ghrdc.com; "Pacitti, Domenic E." <dpacitti@saul.com>; "Hampton, Jeffrey C." <JHampton@saul.com>; "Hollander, Paul S." <phollander@ohdlaw.com>; "James Deluca" <jdeluca@ohdlaw.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Epling, Richard L." <repling@pillsburywinthrop.com>; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; "Edman, Erica L." <eedman@pillsburywinthrop.com>; "Mallan, Amanda" <amallan@pillsburywinthrop.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to draft of Disclosure Statement. | | |
| 01567 | Message_Attachment | 11/5/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Disclosure Statement. | | |
| 01568 | Message_Attachment | 11/5/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Disclosure Statement. | | |
| 01569 | Message_Attachment | 11/5/2004 | FW: Congoleum: CONFIDENTIAL SETTLEMENT DOCUMENTS | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | mchehi@skadden.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attached draft Plan documents, distributed for comment. | | |
| 01570 | Message_Attachment | 11/5/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Third Modified Joint Plan. | | |
| 01571 | Message_Attachment | 11/5/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Third Modified Joint Plan. | | |
| 01572 | Message_Attachment | 11/5/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Third Modified Joint Plan. | | |
| 01573 | Message_Attachment | 11/5/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Third Modified Joint Plan. | | |
| 01574 | Message_Attachment | 11/5/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the TDR for the Third Modified Joint Plan. | | |
| 01575 | Message_Attachment | 11/5/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the TDR for the Third Modified Joint Plan. | | |
| 01576 | Message | 11/5/2004 | RE: Draft Disclosure Statement comments | Skip Feist <sfeist@alumni.princeton.edu> | 'Sheikh, Lara R.'[lsheikh@pillsburywinthrop.com]; 'Spear, Robin L.'[rspear@pillsburywinthrop.com]; 'Epling, Richard L.'[repling@pillsburywinthrop.com]; 'Brennan, Kerry A.'[kbrennan@pillsburywinthrop.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Disclosure Statement. | | |
| 01577 | Message_Attachment | 11/5/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Disclosure Statement. | | |
| 01578 | Message | 11/7/2004 | | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | litherlandc@ghrdc.com; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the Disclosure Statement. | | |
| 01579 | Message_Attachment | 11/7/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Disclosure Statement. | | |
| 01580 | Message | 11/7/2004 | RE: | Skip Feist <sfeist@alumni.princeton.edu> | 'Sheikh, Lara R.'[lsheikh@pillsburywinthrop.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the Disclosure Statement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01581 | Message_Attachment | 11/7/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Disclosure Statement. | | |
| 01582 | Message | 11/9/2004 | Word Versions of Third Modified Plan and Disclosure Statement | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Leanne Diefenbach" <ldiefenbach@congoleum.com> | "Epling, Richard L." <repling@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Third Modified Plan and Disclosure Statement | | |
| 01583 | Message_Attachment | 11/9/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Third Modified Plan. | | |
| 01584 | Message_Attachment | 11/9/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Disclosure Statement to the Third Modified Joint Plan. | | |
| 01585 | Message | 11/11/2004 | RE: AIG | "Litherland, Craig" <litherlandc@ghrdc.com> | "Howard N. Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <repling@pillsburywinthrop.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding strategy on settlement with AIG. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01586 | Message | 11/12/2004 | Blacklines of Revised Disclosure Statement, Plan and Plan Documents | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | jrice@motleyrice.com; pweitz@weitzlux.com; "Danielle Graham" <DKG@Capdale.com; "Julie Davis" <JWD@Capdale.com>; rrios@munsch.com; rsw@hsy.com; "Wyron, Richard" <RHWyron@SWIDLAW.com>; "Frankel, Roger" <RFrankel@SWIDLAW.com>; "Wallace, Mary" <MAWallace@SWIDLAW.com>; "Steven Kazan" <skazan@kazanlaw.com>; "Bonnie Sluce" <bsluce@motleyrice.com>; "Bryan Blevins" <bblevins@provostumpherey.com>; "Danielle Graham" <DKG@Capdale.com; "Diane Bodiford" <dbodiford@motleyrice.com>; "Elihu Inselbuch" <EI@Capdale.com>; "John Cooney" <jcooney@cooneyconway.com>; "Joseph F. Rice" <jrice@motleyrice.com>; "Lisa Busch" <lbusch@weitzlux.com>; "Mary Skelnik" <mskelnik@baronbudd.com>; "Matthew Bergman " <matt@bergmanpageler.com>; "Nancy Isaacson" <nisaacson@goldsteinlem.com>; "Nathan Finch" <NDF@Capdale.com>; "Perry Weitz" <pweitz@weitzlux.com>; "Peter Lockwood" <PVNL@Capdale.com>; "Randall A. Rios" <rrios@floydjones.com>; "Reba Dolezal" <rebadolezal@rgtaylorlaw.com>; "Rita Tobin" <RCT@Capdale.com>; "Robert Taylor" <roberttaylor@rgtaylorlaw.com>; "Ronald Reinsel" <RER@capdale.com>; "Russell W. Budd" <rbudd@baronbudd.com>; "Peter Lockwood" <PVNL@Capdale.com>; "Ronald Reinsel" <RER@capdale.com>; "Danielle Graham" <DKG@Capdale.com; "Elihu Inselbuch <EI@Capdale.com> | litherlandc@ghrdc.com; orrb@ghrdc.com; "Epling, Richard L." <repling@pillsburywinthrop.com>; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; "Edman, Erica L." <eedman@pillsburywinthrop.com>; "Mallan, Amanda" <amallan@pillsburywinthrop.com>; phollander@ohdlaw.com; sfeist@alumni.princeton.edu; rgmarcus@prodigynet.com; gkinoian@ohdlaw.com; "James Deluca" <jdeluca@ohdlaw.com>; dpacitti@saul.com; jhampton@saul.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the Fourth Modified Plan. | | |
| 01587 | Message_Attachment | 11/12/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Fourth Modified Plan. | | |
| 01588 | Message_Attachment | 11/12/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Fourth Modified Plan. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01589 | Message_Attachment | 11/12/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Fourth Modified Plan and the Second Amendment to the Collateral Trust Agreement.. | | |
| 01590 | Message_Attachment | 11/12/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Fourth Modified Plan and the Asbestos Insurance Rights Assignment Agreement. | | |
| 01591 | Message_Attachment | 11/12/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Fourth Modified Plan and the Plan Trust Agreement. | | |
| 01592 | Message_Attachment | 11/12/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Fourth Modified Plan and the Trust Distribution Procedures. | | |
| 01593 | Message | 11/12/2004 | PDF of Fourth Modified Plan of Reorganization | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | "Leanne Diefenbach" <ldiefenbach@congoleum.com> | sfeist@alumni.princeton.edu; "Epling, Richard L." <repling@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; gkinoian@ohdlaw.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the Fourth Modified Plan and the Disclosure Statement. | | |
| 01594 | Message_Attachment | 11/12/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the Plan's Disclosure Statement. | | |
| 01595 | Message | 11/19/2004 | FW: Congress w/ Congoleum | "Epling, Richard L." <repling@pillsburywinthrop.com> | "Edman, Erica L." <eedman@pillsburywinthrop.com> | sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding bankruptcy filing and draft agreement, with draft and work product notes regarding same. | | |
| 01596 | Message_Attachment | 11/19/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding bankruptcy filing and draft agreement, with draft and work product notes regarding same. | | |
| 01597 | Message_Attachment | 11/19/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding bankruptcy filing and draft agreement, with draft and work product notes regarding same. | | |
| 01598 | Message_Attachment | 11/19/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding bankruptcy filing and draft agreement, with draft and work product notes regarding same. | | |
| 01599 | Message | 11/23/2004 | FW: Congoleum--CNO re SE 9th Fee Stmt | "Hampton, Jeffrey C." <JHampton@saul.com> | <sfeist@alumni.princeton.edu> | <snayar@congoleum.com>; "Pacitti, Domenic E." <dpacitti@saul.com> | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding fee distribution during bankruptcy. | CONG_0219680 | CONG_013 |
| 01600 | Message | 11/23/2004 | Draft Motion to pay Indenture Trustee Fees | "Edman, Erica L." <eedman@pillsburywinthrop.com> | sfeist@alumni.princeton.edu | "Epling, Richard L." <repling@pillsburywinthrop.com>; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding draft bankruptcy filing and comment on same. | | |
| 01601 | Message_Attachment | 11/23/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding draft bankruptcy filing and comment on same. | | |
| 01602 | Message_Attachment | 11/23/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding draft bankruptcy filing and comment on same. | | |
| 01603 | Message | 11/25/2004 | Discovery response one of two | Skip Feist <sfeist@alumni.princeton.edu> | Kerry A. Brennan (kbrennan@pillsburywinthrop.com)[kbrennan@pillsburywinthrop.com] | | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding reorganization plan and settlement materials. | CONG_0246271 | CONG_014 |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01604 | Message_Attachment | 11/25/2004 | Congo: Third Plan and Trust Agreement | "Wallace, Mary" <MAWallace@SWIDLAW.com> | <repling@pillsburywinthrop.com>; <jrice@motleyrice.com>; <pweitz@weitzlux.com>; <jwd@capdale.com>; <dkg@capdale.com>; <rrios@munsch.com> | <rsw@hsy.com>; "Wyron, Richard" <RHWyron@SWIDLAW.com>; "Frankel, Roger" <RFrankel@SWIDLAW.com>; "Wallace, Mary" <MAWallace@SWIDLAW.com>; <litherlandc@ghrdc.com>; <orrb@ghrdc.com>; <dpacitti@saul.com>; <jhampton@saul.com>; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com>; "Edman, Erica L." <eedman@pillsburywinthrop.com>; "Mallan, Amanda" <amallan@pillsburywinthrop.com>; <phollander@ohdlaw.com>; <sfeist@alumni.princeton.edu>; <rgmarcus@prodigynet.com> | | Settlement Withhold | | Settlement communication regarding shared comments on the draft Trust Agreement; withheld pursuant to June 2004 Protective Order. | CONG_0246272 | CONG_014 |
| 01605 | Message_Attachment | 11/25/2004 | | | | | | Settlement Withhold | | Settlement communication regarding draft of the Third Modified Joint Plan; withheld pursuant to the June 2004 Protective Order. | CONG_0246274 | CONG_014 |
| 01606 | Message_Attachment | 11/25/2004 | | | | | | Settlement Withhold | | Settlement communication regarding draft exhibit to the modified Plan; withheld pursuant to the June 2004 Protective Order. | CONG_0246276 | CONG_014 |
| 01607 | Message_Attachment | 11/25/2004 | | | | | | Settlement Withhold | | Settlement communication regarding draft exhibit to the modified Plan; withheld pursuant to the June 2004 Protective Order. | CONG_0246277 | CONG_014 |
| 01608 | Message_Attachment | 11/25/2004 | Congoleum: CONFIDENTIAL SETTLEMENT DOCUMENTS | "Epling, Richard L." <repling@pillsburywinthrop.com> | jrice@motleyrice.com; pweitz@weitzlux.com; jwd@capdale.com; dkg@capdale.com; rrios@munsch.com; rhwyron@swidlaw.com; mawallace@swidlaw.com; rsw@hsy.com | litherlandc@ghrdc.com; orrb@ghrdc.com; dpacitti@saul.com; jhampton@saul.com; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com>; "Edman, Erica L." <eedman@pillsburywinthrop.com>; "Mallan, Amanda" <amallan@pillsburywinthrop.com>; phollander@ohdlaw.com; sfeist@alumni.princeton.edu; rgmarcus@prodigynet.com | | Settlement Withhold | | Settlement communication regarding comments on the draft Third Modified Plan and the Plan Trust; withheld pursuant to the June 2004 Protective Order. | CONG_0246278 | CONG_014 |
| 01609 | Message_Attachment | 11/25/2004 | | | | | | Settlement Withhold | | Settlement communication regarding the draft Third Modified Plan; withheld pursuant to the June 2004 Protective Order. | CONG_0246279 | CONG_014 |
| 01610 | Message_Attachment | 11/25/2004 | | | | | | Settlement Withhold | | Settlement communication regarding the draft Third Modified Plan; withheld pursuant to the June 2004 Protective Order. | CONG_0246280 | CONG_014 |
| 01611 | Message_Attachment | 11/25/2004 | | | | | | Settlement Withhold | | Draft exhibit to the Third Modified Plan; withheld pursuant to the June 2004 Protective Order. | CONG_0246281 | CONG_014 |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01612 | Message_Attachment | 11/25/2004 | | | | | | Settlement Withhold | | Draft exhibit to the Third Modified Plan; withheld pursuant to the June 2004 Protective Order. | CONG_0246282 | CONG_014 |
| 01613 | Message_Attachment | 11/25/2004 | | | | | | Settlement Withhold | | Draft of Trust Distribution Procedures; withheld pursuant to the June 2004 Protective Order. | CONG_0246283 | CONG_014 |
| 01614 | Message_Attachment | 11/25/2004 | | | | | | Settlement Withhold | | Draft of Trust Distribution Procedures; withheld pursuant to the June 2004 Protective Order. | CONG_0246284 | CONG_014 |
| 01615 | Message | 11/30/2004 | Congoleum Revised Disclosure Statement and Plan | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | sfeist@alumni.princeton.edu; mvietti@congoleum.com; rgmarcus@prodigy.net; orrb@ghrdc.com; litherlandc@ghrdc.com; phollander@ohdlaw.com; "James Deluca" <jdeluca@ohdlaw.com>; gkinoian@ohdlaw.com | "Epling, Richard L." <repling@pillsburywinthrop.com>; "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product regarding bankruptcy documents. | | |
| 01616 | Message_Attachment | 11/30/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product regarding bankruptcy documents. | | |
| 01617 | Message_Attachment | 11/30/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product regarding bankruptcy documents. | | |
| 01618 | Message_Attachment | 11/30/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product regarding bankruptcy documents. | | |
| 01619 | Message_Attachment | 11/30/2004 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product regarding bankruptcy documents. | | |
| 01620 | Message | 12/1/2004 | RE: Congoleum Revised Disclosure Statement and Plan | "Epling, Richard L." <repling@pillsburywinthrop.com> | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com>; sfeist@alumni.princeton.edu; mvietti@congoleum.com; rgmarcus@prodigy.net; orrb@ghrdc.com; litherlandc@ohdlaw.com; phollander@ohdlaw.com; "James Deluca" <jdeluca@ohdlaw.com>; gkinoian@ohdlaw.com | "Spear, Robin L." <rspear@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com>; "Crowley, Leo T." <lcrowley@pillsburywinthrop.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding litigation strategy regarding disclosure plan objections. | | |
| 01621 | Message | 12/9/2004 | RE: Congoleum -- Lower Passaic River Study Area Settlement with EPA | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net]; 'DGolemme@congoleum.com' [DGolemme@congoleum.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication re potential settlement terms with Liberty and Wasau and allocations of insurance policies. | | |
| 01622 | Message | 12/9/2004 | RE: Congoleum -- Lower Passaic River Study Area Settlement with EPA | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication re potential settlement terms with Liberty and Wasau and allocations of insurance policies. | | |
| 01623 | Message | 12/9/2004 | Congoleum -- Fees | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication re potential settlement terms with Liberty and Wasau and allocations of insurance policies. | | |
| 01624 | Message | 12/10/2004 | RE: Congoleum -- Fees | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication re potential settlement terms with Liberty and Wasau and allocations of insurance policies. | | |
| 01625 | Message | 12/10/2004 | RE: Congoleum -- Fees | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication re potential settlement terms with Liberty and Wasau and allocations of insurance policies. | | |
| 01626 | Message | 12/14/2004 | Fw: Congo | "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attached draft letter confirming agreement on a substantial contribution claim with Taylor. | | |
| 01627 | Message_Attachment | 12/14/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding draft confirmation of agreement between Congoleum and Taylor within the Fourth Amended Joint Plan of Reorganization. | | |
| 01628 | Message | 12/17/2004 | PDF of Disclosure Statement | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Leanne Diefenbach" <ldiefenbach@congoleum.com> | "Epling, Richard L." <repling@pillsburywinthrop.com>; "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attached draft of the Disclosure Statement (including the Plan) | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01629 | Message_Attachment | 12/17/2004 | | | | | | Wholly Privileged | Work Product | Work product regarding working draft of Disclosure Statement and the Plan. | | |
| 01630 | Message | 2/24/2005 | FW: Armstrong Decision | "Epling, Richard L." <repling@pillsburywinthrop.com> | "Orr, Bette M." <orrb@GHRDC.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; randolphj@ghrdc.com; phollander@ohdlaw.com | "Brennan, Kerry A." <kbrennan@pillsburywinthrop.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding the attached order denying the Plan's confirmation. | CONG_0213082 | CONG_012 |
| 01631 | Message | 3/30/2005 | Revised Draft Confirmation Brief | "Sheikh, Lara R." <lsheikh@pillsburywinthrop.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Epling, Richard L." <repling@PillsburyWinthrop.com>; "Brennan, Kerry A." <kbrennan@PillsburyWinthrop.com>; "Dine, Karen B." <kdine@PillsburyWinthrop.com>; "Epling, Richard L." <repling@PillsburyWinthrop.com>; "Randolph, Jerome C." <randolphj@GHRDC.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Edman, Erica L." <eedman@PillsburyWinthrop.com>; "Cadre, Gianni" <gcadre@PillsburyWinthrop.com>; "May, Josh" <jmay@PillsburyWinthrop.com>; "Fitzgerald, Caryn D." <cfitzgerald@PillsburyWinthrop.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the attached revised draft of the confirmation plan brief. | | |
| 01632 | Message_Attachment | 3/30/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding the revised draft of Congoleum's confirmation plan. | | |
| 01633 | Message | 3/31/2005 | 10:30 am, Friday, April 1, 2005 Conference Call re Travelers- St. Paul Insurance Negotiations | "Fehrenbach, John" <JFehrenbach@winston.com> | "Richard G. Marcus \(E-mail\)" <RGMarcus@Ambilt.com>; "Henry W. Winkleman \(E-mail\)" <'henry@ambilt.com'>; "David M. Amidon Esq. \(E-mail\)" <damidon@burnslev.com>; "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu> | "Hall, William N." <WHall@winston.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attached memorandum and litigation risk summary. | | |
| 01634 | Message_Attachment | 3/31/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding the litigation-risk analysis and estimates for Travelers. | | |
| 01635 | Message_Attachment | 3/31/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding memo providing updates on the Travelers negotiations. | | |
| 01636 | Message | 4/14/2005 | RE: AIG settlement press release draft | Skip Feist <sfeist@alumni.princeton.edu> | 'Feldman, Ted J.'[feldmant@GHRDC.com]; 'Spear, Robin L.'[robin.spear@pillsburylaw.com] | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'Orr, Bette M.'[orrb@GHRDC.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attorney comments on the AIG settlement press release. | | |
| 01637 | Message | 4/15/2005 | FW: rough draft of confirmation hearing | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding the Plan's confirmation hearing. | CONG_0213128 | CONG_012 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01638 | Message | 4/28/2005 | Congo - Gibraltar | "Litherland, Craig" <litherlandc@ghrdc.com> | "Gilbert, Scott D" <gilberts@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Feldman, Ted J." <feldmant@GHRDC.com>; "Howard N. Feist III \(E-mail\)" <sfeist@alumni.princeton.edu>; "Richard L. Epling \(E-mail\)" <repling@pillsburywinthrop.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding upcoming settlement talks with Gibraltar and potential buyout numbers. | | |
| 01639 | Message | 5/12/2005 | Congoleum | "Feldman, Ted J." <feldmant@GHRDC.com> | <SFeist@alumni.princeton.edu> | "Litherland, Craig" <litherlandc@ghrdc.com>; "Orr, Bette M." <orrb@GHRDC.com>; <repling@pillsburywinthrop.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding final, signed settlement agreement with AIG. | | |
| 01640 | Message_Attachment | 5/12/2005 | | | | | | Settlement Withhold | | Draft settlement agreement with AIG; withheld pursuant to the June 2002 Protective Order. | | |
| 01641 | Message | 5/25/2005 | Congoleum Corporation | "Feldman, Ted J." <feldmant@GHRDC.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Equitas settlement agreement. | | |
| 01642 | Message | 5/25/2005 | RE: Cost recap | "Litherland, Craig" <litherlandc@ghrdc.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding cash requirements for the reorganization and litigation. | | |
| 01643 | Message | 5/26/2005 | RE: Questions for Roger/Dennis | Skip Feist <sfeist@alumni.princeton.edu> | "Toby Majdan'[tmajdan@congoleum.com] | | | Wholly Privileged | Attorney Client | Internal forwarding of information exchanged with outside counsel seeking legal advice. | | |
| 01644 | Message | 5/27/2005 | RE: A very interesting call from Jack Gerstein | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Orr, Bette M." <orrb@GHRDC.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; "Randolph, Jerome C." <randolphj@GHRDC.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks to buy out Claimant Agreement. | | |
| 01645 | Message | 5/31/2005 | RE: Motion re Liberty Funds | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Litherland, Craig" <litherlandc@ghrdc.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Randolph, Jerome C." <randolphj@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Edman, Erica L." <erica.edman@pillsburylaw.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding Liberty settlement and financing the Coverage Action. | | |
| 01646 | Message | 6/1/2005 | Draft Disclosure Statement for Fifth Modified Plan | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding modified plan. | | |
| 01647 | Message_Attachment | 6/1/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement for reorganization. | | |
| 01648 | Message | 6/6/2005 | Disclosure Statement for Fifth Modified Plan | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding disclosure statement for fifth modified plan. | | |
| 01649 | Message_Attachment | 6/6/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum current distributors. | | |
| 01650 | Message_Attachment | 6/6/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement fifth modified plan for reorganization. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01651 | Message | 6/6/2005 | RE: Disclosure Statement for Fifth Modified Plan | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding disclosure statement for fifth modified plan. | | |
| 01652 | Message | 6/9/2005 | Draft Forbearance Agreement with Class 2 Creditors | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Wyron, Richard" <RHWyron@SWIDLAW.com>; "Roger Frankel Esq. (E-mail)" <rfrankel@swidlaw.com>; "Peter Lockwood" <PVNL@Capdale.com>; rer@capdale.com; "Perry Weitz Esq. (E-mail)" <pweitz@weitzlux.com>; "Joseph F. Rice Esq. (E-mail)" <jrice@motleyrice.com> | litherlandc@ghrdc.com; "Orr, Bette M." <orrb@GHRDC.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft forbearance agreement. | | |
| 01653 | Message_Attachment | 6/9/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft forbearance agreement. | | |
| 01654 | Message_Attachment | 6/9/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft forbearance agreement and settlement claimants. | | |
| 01655 | Message | 6/13/2005 | FW: Congoleum: 5th Modified Disclosure Statement | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding reorganization plan. | | |
| 01656 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement of reorganization plan. | | |
| 01657 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01658 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01659 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01660 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01661 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01662 | Message | 6/13/2005 | FW: Congoleum: Exhibits to 5th Modified Joint Plan of Reorganization | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01663 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Attorney Client | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01664 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01665 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01666 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01667 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01668 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01669 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01670 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01671 | Message_Attachment | 6/13/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement to fifth modified plan of reorganization. | | |
| 01672 | Message | 6/13/2005 | Backup for Liberty motion | Skip Feist <sfeist@alumni.princeton.edu> | Kerry A. Brennan (kbrennan@pillsburylaw.com)[kbrennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client privilege regarding defense and indemnity costs. | | |
| 01673 | Message | 6/13/2005 | RE: Backup for Liberty motion | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding defense and indemnity costs. | | |
| 01674 | Message | 6/14/2005 | FW: Congoleum -- Due Diligence Re: Bad Claims | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding attorney thoughts on due diligence claims in the insurance litigation. | | |
| 01675 | Message_Attachment | 6/14/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding attorney thoughts on due diligence claims in the insurance litigation. | | |
| 01676 | Message | 6/20/2005 | FW: Congoleum Corporation | "Don Golemme" <dgolemme@congoleum.com> | <feldmant@ghrdc.com> | "Skip Feist " <sfeist@alumni.princeton.edu>; <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney client communication regarding excess liability insurance. | | |
| 01677 | Message_Attachment | 6/20/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding excess liability insurance. | | |
| 01678 | Message_Attachment | 6/20/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding excess liability insurance. | | |
| 01679 | Message_Attachment | 6/20/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding excess liability insurance. | | |
| 01680 | Message | 6/20/2005 | RE: Congoleum Corporation | Skip Feist <sfeist@alumni.princeton.edu> | 'Don Golemme'[dgolemme@congoleum.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on the Equitas share of the London insurance policies and internal discussion of same. | | |
| 01681 | Message | 6/22/2005 | RE: Pergament Expenses | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding settlement monies. | | |
| 01682 | Message | 7/11/2005 | July 12 Agenda | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Craig J. Litherland Esq. (E-mail)" <litherlandc@ghrdc.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Jerome C. Randolph Esq. (E-mail)" <randolphj@ghrdc.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding status of litigation and insurance policies. | | |
| 01683 | Message_Attachment | 7/11/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding status of litigation, modified plan and insurance policies. | | |
| 01684 | Message | 7/18/2005 | Opinion re Liberty Settlement Agreement | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding attached opinion related to the Liberty settlement agreement in the bankruptcy proceedings. | CONG_0213588 | CONG_012 |
| 01685 | Message | 7/21/2005 | FCR's Settlement Offer | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Litherland, Craig" <litherlandc@ghrdc.com>; orrb@GHRDC.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding FCR's settlement offer and discussion of future strategy of same. | | |
| 01686 | Message | 7/21/2005 | FW: FCR's Settlement Offer -- Corrected Version | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; orrb@GHRDC.com; "Litherland, Craig" <litherlandc@ghrdc.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding FCR's settlement offer and discussion of future strategy of same. | | |
| 01687 | Message | 7/21/2005 | RE: FW: FCR's Settlement Offer -- Second Corrected Version | "Litherland, Craig" <litherlandc@ghrdc.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Orr, Bette M." <orrb@GHRDC.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding FCR's settlement offer and discussion of future strategy of same. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01688 | Message | 7/21/2005 | RE: FCR's Settlement Offer -- Second Corrected Version | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'orrb@GHRDC.com'[orrb@GHRDC.com]; 'Litherland, Craig'[litherlandc@ghrdc.com]; Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net]; Roger Marcus (c/o jweaver@congoleum.com][jweaver@congoleum.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding FCR's settlement offer and discussion of future strategy of same. | | |
| 01689 | Message_Attachment | 7/21/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding FCR's settlement offer and its numerical values. | | |
| 01690 | Message | 7/25/2005 | FW: Congoleum Exhibit A to Disclosure Statement (PLAN) | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Craig Heilman" <cheilman@congoleum.com> | "Spear, Robin L." <robin.spear@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the Sixth Modified Plan and its exhibits. | | |
| 01691 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01692 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01693 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01694 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01695 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01696 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01697 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01698 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01699 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01700 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01701 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01702 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01703 | Message_Attachment | 7/25/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Sixth Modified Joint Plan of Reorganization and its exhibits. | | |
| 01704 | Message | 7/28/2005 | Congoleum | "Feldman, Ted J." <feldman@GHRDC.com> | <SFeist@alumni.princeton.edu> | "Orr, Bette M." <orrb@GHRDC.com>; "Litherland, Craig" <litherlandc@ghrdc.com>; <richard.epling@pillsburylaw.com>; "Edman, Erica L." <erica.edman@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the amendment to the Equitas settlement agreement. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01705 | Message_Attachment | 7/28/2005 | | | | | | Settlement Withhold | | Draft of settlement agreement with Equitas; withheld pursuant to the June 2002 Protective Order. | | |
| 01706 | Message | 8/2/2005 | Congoleum | "Feldman, Ted J." <feldman@GHRDC.com> | <SFeist@alumni.princeton.edu> | "Weisbrod, Stephen" <weisbrods@GHRDC.com>; "Randolph, Jerome C." <randolphj@GHRDC.com>; "Casey, Susan" <caseys@GHRDC.com>; "Orr, Bette M." <orrb@GHRDC.com>; "Litherland, Craig" <litherlandc@ghrdc.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement agreement with Federal Insurance Company. | | |
| 01707 | Message_Attachment | 8/2/2005 | | | | | | Settlement Withhold | | Draft settlement and release between Congoleum and Federal Insurance Company; withheld pursuant to the June 2004 Protective Order. | | |
| 01708 | Message | 8/3/2005 | Re: FW: Congoleum | Richard Marcus <rgmarcus@prodigy.net> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement agreement with Federal Insurance Company. | | |
| 01709 | Message | 8/26/2005 | Congoleum -- Trial Report | "Russell L. Hewit" <rhewit@dhplaw.com> | randolphj@ghrdc.com; orrb@ghrdc.com; litherlandc@ghrdc.com; weisbrods@ghrdc.com; caseys@ghrdc.com; cdomalewski@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net | sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding progress of the Coverage Action and attorney thoughts/impressions. | | |
| 01710 | Message | 9/7/2005 | FW: Congoleum - term sheet outlining Century's counterproposal with draft settlement agreement | "Litherland, Craig" <litherlandc@ghrdc.com> | "Russell L. Hewit" <rhewit@dhplaw.net> | "Randolph, Jerome C." <randolphj@GHRDC.com>; "Howard N. Feist III \(E-mail\)" <sfeist@alumni.princeton.edu>; "Gilbert, Scott D" <gilberts@GHRDC.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding attached settlement counter-proposal from ACE insurance. | CONG_0214022 | CONG_012 |
| 01711 | Message_Attachment | 9/7/2005 | | | | | | Settlement Withhold | | Settlement communication with ACE and their counter-proposal; withheld pursuant to the June 2002 Protective Order. | CONG_0214024 | CONG_012 |
| 01712 | Message_Attachment | 9/7/2005 | | | | | | Settlement Withhold | | Settlement communication with ACE and their counter-proposal; withheld pursuant to the June 2002 Protective Order. | CONG_0214025 | CONG_012 |
| 01713 | Message | 9/8/2005 | Travelers-St. Paul Insurance Negotiations | "Fehrenbach, John" <JFehrenbach@winston.com> | "Richard G. Marcus \(E-mail\)" <RGMarcus@Ambilt.com>; "Henry W. Winkleman \(E-mail\)" <'henry@ambilt.com'>; "David M. Amidon Esq. \(E-mail\)" <damidon@burnslev.com>; "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu> | "Hall, William N." <WHall@winston.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the draft settlement agreements received from Travelers and suggested changes. | | |
| 01714 | Message_Attachment | 9/8/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding proposed Travelers settlement. | | |
| 01715 | Message_Attachment | 9/8/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding proposed changes. | | |
| 01716 | Message_Attachment | 9/8/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding proposed Travelers settlement and additional comments. | | |
| 01717 | Message | 9/13/2005 | RE: kwelm settlement | "Don Golemme" <dgolemme@congoleum.com> | "Skip Feist " <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication analyzing and rendering legal advice regarding insurance settlements. | | |
| 01718 | Message | 9/14/2005 | The Hartford Congoleum Policies | "Don Golemme" <dgolemme@congoleum.com> | <feldmant@ghrdc.com> | <orrb@GHRDC.com>; <cdomalewski@dhplaw.net>; <litherlandc@ghrdc.com>; <randolphj@ghrdc.com>; <rhewit@dhplaw.net>; "Skip Feist " <sfeist@alumni.princeton.edu> | | Partially Privileged | Attorney Client | Attorney-client communication regarding Hartford policies issued to Congoleum from 1977 through 1986. | CONG_0214465 | CONG_012 |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01719 | Message | 9/14/2005 | RE: Congoleum Corporation | Skip Feist <sfeist@alumni.princeton.edu | 'Feldman, Ted J.'[feldmant@GHRDC.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurers' request for certain Congoleum corporate transactions in the 1970s and 1980s. | | |
| 01720 | Message | 9/15/2005 | RE: Congoleum Pre 1986 Policies | Skip Feist <sfeist@alumni.princeton.edu | 'Feldman, Ted J.'[feldmant@GHRDC.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history and the availability of such documents. | CONG_0214469 | CONG_012 |
| 01721 | Message | 9/15/2005 | RE: Congoleum Pre 1986 Policies | "Feldman, Ted J." <feldmant@GHRDC.com> | "Skip Feist" <sfeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history and the availability of such documents. | | |
| 01722 | Message | 9/28/2005 | RE: your message | "Feldman, Ted J." <feldmant@GHRDC.com> | "Skip Feist" <sfeist@alumni.princeton.edu >; "Litherland, Craig" <litherlandc@ghrdc.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 01723 | Message | 9/28/2005 | RE: Congoleum Transactions | "Don Golemme" <dgolemme@congoleum.com > | "Feldman, Ted J." <feldmant@GHRDC.com>; "Skip Feist" <sfeist@alumni.princeton.edu > | "Orr, Bette M." <orrb@GHRDC.com>; <cdomalewski@dhplaw.net>; "Litherland, Craig" <litherlandc@ghrdc.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 01724 | Message | 9/28/2005 | RE: your message | "Feldman, Ted J." <feldmant@GHRDC.com> | "Skip Feist" <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 01725 | Message | 9/29/2005 | RE: Congoleum Transactions | "Don Golemme" <dgolemme@congoleum.com > | "Skip Feist" <sfeist@alumni.princeton.edu > | <cdomalewski@dhplaw.net>; <rhewit@dhplaw.net>; <feldmant@ghrdc.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | CONG_0098647 | CONG_008 |
| 01726 | Message | 9/29/2005 | RE: Congoleum Transactions | "Don Golemme" <dgolemme@congoleum.com > | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Skip Feist" <sfeist@comcast.net>; <sfeist@alumni.princeton.edu > | <rhewit@dhplaw.net>; <feldmant@ghrdc.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 01727 | Message | 9/30/2005 | RE: Congoleum Transactions | Skip Feist <sfeist@alumni.princeton.edu | 'Russell L. Hewit'[rhewit@dhplaw.net]; 'dgolemme@congoleum.com'[dgolemme@congoleum.com]; 'cdomalewski@dhplaw.net'[cdomalewski@dhplaw.net] | 'feldmant@ghrdc.com'[feldmant@ghrdc.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 01728 | Message | 10/7/2005 | Congoleum | "Feldman, Ted J." <feldmant@GHRDC.com> | <SFeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum transactions and the availability of such documents. | | |
| 01729 | Message | 10/19/2005 | Fwd: FW: Congoleum Corporation | "Russell L. Hewit" <rhewit@dhplaw.net> | randolphj@ghrdc.com; orrb@ghrdc.com; weisbrods@ghrdc.com; richard.epling@pillsburylaw.com; kerry.brennan@pillsburylaw.com; cdomalewski@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | | | Partially Privileged | Attorney Client | Attorney-client communication regarding settlement communications with select insurers. | CONG_0220060 | CONG_013 |
| 01730 | Message_Attachment | 10/19/2005 | | | | | | Settlement Withhold | | Settlement communication with various insurers (i.e., Employers Commercial Union; Unigard; Transport; Stonewall); withheld pursuant to the June 2002 Protective Order. | CONG_0220063 | CONG_013 |
| 01731 | Message_Attachment | 10/19/2005 | | | | | | Settlement Withhold | | Settlement communication with various insurers (i.e., Employers Commercial Union; Unigard; Transport; Stonewall); withheld pursuant to the June 2002 Protective Order. | CONG_0220064 | CONG_013 |
| 01732 | Message | 10/25/2005 | RE: A new wrinkle in the Travelers settlement saga | Skip Feist <sfeist@alumni.princeton.edu | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01733 | Message | 10/26/2005 | RE: A new wrinkle in the Travelers settlement saga | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'mdolin@cov.com'[mdolin@cov.com] | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |
| 01734 | Message | 10/26/2005 | RE: A new wrinkle in the Travelers settlement saga | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; mdolin@cov.com | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |
| 01735 | Message | 10/28/2005 | FW: Feist Certification | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attached Feist Certification in support of application to Court for approval of McKinley settlement. | | |
| 01736 | Message_Attachment | 10/28/2005 | | | | | | Wholly Privileged | Work Product | Attorney client communication containing work product regarding draft of Feist Certification in support of motion for approval of settlement agreement with McKinley Insurance. | | |
| 01737 | Message | 10/28/2005 | FEIST CERTIFICATION.DOC | Skip Feist <sfeist@alumni.princeton.edu> | Kerry A. Brennan (kbrennan@pillsburylaw.com)[kbrennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Feist Certification in support of settlement agreement with McKinley Insurance. | | |
| 01738 | Message_Attachment | 10/28/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Feist Certification in support of settlement agreement with McKinley Insurance and Everest Reinsurance. | | |
| 01739 | Message | 10/28/2005 | RE: FEIST CERTIFICATION.DOC | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Work Product | Attorney-client communication regarding draft of Feist Certification in support of settlement agreement with McKinley Insurance. | | |
| 01740 | Message | 10/28/2005 | FEIST CERTIFICATION | Skip Feist <sfeist@alumni.princeton.edu> | Kerry A. Brennan (kbrennan@pillsburylaw.com)[kbrennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Feist Certification in support of settlement agreement with McKinley Insurance and Everest Reinsurance. | | |
| 01741 | Message_Attachment | 10/28/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Feist Certification in support of settlement agreement with McKinley Insurance and Everest Reinsurance. | | |
| 01742 | Message_Attachment | 10/28/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Feist Certification in support of settlement agreement with McKinley Insurance and Everest Reinsurance. | | |
| 01743 | Message | 11/3/2005 | FW: Proposed Plan Term Sheet for Discussion | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding proposed new plan term sheet. | | |
| 01744 | Message | 11/10/2005 | FW: Congoleum re: Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | Settlement Withhold | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01745 | Message_Attachment | 11/10/2005 | | | | | | Settlement Withhold | | Settlement communication with Century, including settlement term sheet; withheld pursuant to the June 2002 Protective Order. | | |
| 01746 | Message_Attachment | 11/10/2005 | | | | | | Settlement Withhold | | Settlement communication with Century, including settlement agreement and release draft; withheld pursuant to the June 2002 Protective Order. | | |
| 01747 | Message_Attachment | 11/10/2005 | | | | | | Settlement Withhold | | Settlement communication with Century, including settlement agreement and release draft; withheld pursuant to the June 2002 Protective Order. | | |
| 01748 | Message | 11/10/2005 | FW: Congoleum re: Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01749 | Message | 11/10/2005 | RE: Congoleum re: Settlement | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | | | Settlement Withheld | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01750 | Message | 11/11/2005 | FW: Congoleum re: Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | | Settlement Withheld | | Internal forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01751 | Message | 11/11/2005 | FW: Congoleum re: Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Settlement Withheld | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01752 | Message | 11/14/2005 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | richard.epling@pillsburylaw.com; mdolin@cov.com; kerry.brennan@pillsburylaw.com; jhall@cov.com; rhart@cov.com; sfeist@alumni.princeton.edu; SHPS51A@prodigy.com; rgmarcus@ambilt.com | cdomalewski@dhplaw.net; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement strategy moving forward. | | |
| 01753 | Message | 11/16/2005 | Talking Points for Plaintiffs Meetings | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Richard G. Marcus" <rgmarcus@prodigy.net> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product reflecting strategic talking points for Plaintiffs' meeting in insurance litigation. | | |
| 01754 | Message_Attachment | 11/16/2005 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product reflecting strategic talking points for Plaintiffs' meeting in insurance litigation. | | |
| 01755 | Message | 11/16/2005 | Talking Points -- Draft II | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Richard G. Marcus" <rgmarcus@prodigy.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product reflecting strategic talking points for Plaintiffs' meeting in insurance litigation. | | |
| 01756 | Message_Attachment | 11/16/2005 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product reflecting strategic talking points for Plaintiffs' meeting in insurance litigation. | | |
| 01757 | Message | 11/16/2005 | RE: kwelm settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Mitchell F. Dolin" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication analyzing and rendering legal advice regarding insurance settlements. | | |
| 01758 | Message | 11/17/2005 | FW: Environmental exposure site info for ACE | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withheld | | Attorney forward of settlement communications with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01759 | Message | 11/18/2005 | Important -- Conversation with Travelers | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu; mdolin@cov.com; mbaxter@cov.com | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 01760 | Message | 11/18/2005 | FW: Congoleum: Environmental exposure site info for ACE | "Epling, Richard L." <richard.epling@pillsburylaw.com> | mdolin@cov.com; sfeist@alumni.princeton.edu | | | Settlement Withheld | | Attorney forward of settlement communications with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01761 | Message | 11/18/2005 | FW: Environmental exposure site info for ACE | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withheld | | Attorney forward of settlement communications with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01762 | Message | 11/18/2005 | Re: Important -- Conversation with Travelers | "Beckmann, Richard" <rbeckmann@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 01763 | Message | 11/20/2005 | FW: Congoleum: Environmental exposure site info for Century | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Settlement Withheld | | Attorney forward of settlement communications with Century; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01764 | Message | 11/20/2005 | FW: Congoleum: Environmental exposure site info for Century | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Settlement Withhold | | Attorney forward of settlement communications with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01765 | Message | 11/21/2005 | RE: Important -- Conversation with Travelers | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; SFeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 01766 | Message | 11/21/2005 | Re: Congoleum: Environmental exposure site info for Century | "Norman W Spindel" <nspindel@lowenstein.com> | "Schiavoni, Tancred" <TSchiavoni@OMM.com> | sfeist@alumni.princeton.edu | | Settlement Withhold | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01767 | Message_Attachment | 11/21/2005 | | | | | | Settlement Withhold | | Settlement communication with Century, containing work product; withheld pursuant to the June 2002 Protective Order. | | |
| 01768 | Message | 11/22/2005 | RE: Travelers Settlement: some loose ends | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'mdolin@cov.com'[mdolin@cov.com]; 'mbaxter@cov.com'[mbaxter@cov.com]; 'rhewit@dhplaw.com'[rhewit@dhplaw.com] | 'Carrig, Erica E.'[erica.carrig@pillsburylaw.com]; 'Dimos, Gianni'[gianni.dimos@pillsburylaw.com]; 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 01769 | Message | 11/22/2005 | FW: Travelers Settlement: some loose ends | "Epling, Richard L." <richard.epling@pillsburylaw.com> | rhewit@dhplaw.net | sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 01770 | Message | 11/28/2005 | RE: Travelers Settlement: some loose ends | "Hall, William N." <WHall@winston.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 01771 | Message | 11/29/2005 | RE: Travelers Settlement: some loose ends | "Fehrenbach, John" <JFehrenbach@winston.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, William N." <WHall@winston.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 01772 | Message | 11/30/2005 | RE: Travelers Settlement: some loose ends | Skip Feist <sfeist@alumni.princeton.edu> | 'Carrig, Erica E.'[erica.carrig@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 01773 | Message | 11/30/2005 | RE: Travelers Settlement: some loose ends | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers. | | |
| 01774 | Message | 12/23/2005 | FW: Settlement Agreement-- Attorney Client privilege | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Travelers and comments on the attached settlement agreement with Travelers. | | |
| 01775 | Message_Attachment | 12/23/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement with Travelers. | | |
| 01776 | Message_Attachment | 12/23/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement with Travelers. | | |
| 01777 | Message | 12/27/2005 | FW: ABI/Travelers Settlement - Good news | "Fehrenbach, John" <JFehrenbach@winston.com> | "David M. Amidon Esq. \(E-mail\)" <damidon@burnslev.com>; "Henry W. Winkleman \(E-mail\)" <henry@ambilt.com> | "William Hall \(E-mail 2\)" <montehall11@aol.com>; "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communications regarding progress of the Travelers settlement talks. | | |
| 01778 | Message | 12/28/2005 | FW: ABI/Travelers Settlement - Good news #2 | "Fehrenbach, John" <JFehrenbach@winston.com> | "David M. Amidon Esq. \(E-mail\)" <damidon@burnslev.com>; "Henry W. Winkleman \(E-mail\)" <henry@ambilt.com> | "William Hall \(E-mail 2\)" <montehall11@aol.com>; "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communications regarding progress of the Travelers settlement talks. | | |
| 01779 | Message | 12/30/2005 | FW: FW: Settlement Agreement//Privileged and Confidential/Attorney Work Product | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; <rhewit@dhplaw.net>; "Buchanan, John" <jbuchanan@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communications regarding settlement talks with Travelers and attached redlines of the Travelers settlement documentation. | | |
| 01780 | Message_Attachment | 12/30/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of settlement agreement with Travelers. | | |
| 01781 | Message_Attachment | 12/30/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft order for settlement agreement with Travelers. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01782 | Message_Attachment | 12/30/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit for settlement agreement with Travelers. | | |
| 01783 | Message_Attachment | 12/30/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit for settlement agreement with Travelers. | | |
| 01784 | Message_Attachment | 12/30/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit for settlement agreement with Travelers. | | |
| 01785 | Message_Attachment | 12/30/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit for settlement agreement with Travelers. | | |
| 01786 | Message | 1/1/2006 | FW: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Richard L. Epling Esq. (E-mail)" <richard.epling@pillsburylaw.com>; "Howard N. Feist III (E-mail)" <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com>; "Buchanan, John" <jbuchanan@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century. | | |
| 01787 | Message | 1/1/2006 | RE: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Howard N. Feist III (E-mail)" <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com>; "Buchanan, John" <jbuchanan@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century. | | |
| 01788 | Message | 1/2/2006 | London Companies/Settlement Proposal | "Dolin, Mitchell" <mdolin@cov.com> | "SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communications regarding settlement discussions with London Companies. | | |
| 01789 | Message_Attachment | 1/2/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of settlement agreement with London Companies. | | |
| 01790 | Message | 1/2/2006 | RE: London Companies/Settlement Proposal | "Dolin, Mitchell" <mdolin@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communications regarding settlement discussions with London Companies. | | |
| 01791 | Message | 1/3/2006 | RE: London Companies/Settlement Proposal | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communications regarding settlement discussions with London Companies. | | |
| 01792 | Message | 1/3/2006 | FW: Congoleum--Stictly Confidential Settlement-Related Communication | "Dolin, Mitchell" <mdolin@cov.com> | <rgmarcus@ambilt.com> | <SFeist@alumni.princeton.edu> | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01793 | Message | 1/8/2006 | RE: Congoleum re: Status == Confidential Settlement Communication | "Dolin, Mitchell" <mdolin@cov.com> | "Richard L. Epling Esq. (E-mail)" <richard.epling@pillsburylaw.com>; "Russell L. Hewit (E-mail)" <rhewit@dhplaw.net>; "Howard N. Feist III (E-mail)" <SFeist@alumni.princeton.edu>; "Richard G. Marcus (E-mail)" <rgmarcus@ambilt.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Buchanan, John" <jbuchanan@cov.com>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding draft of response to Century's attorney in settlement discussions. | | |
| 01794 | Message | 1/9/2006 | RE: Congoleum re: Status == Confidential Settlement Communication | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Richard L. Epling Esq. (E-mail)" <richard.epling@pillsburylaw.com>; "Howard N. Feist III (E-mail)" <SFeist@alumni.princeton.edu>; "Richard G. Marcus (E-mail)" <rgmarcus@ambilt.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Buchanan, John" <jbuchanan@cov.com>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding draft of response to Century's attorney in settlement discussions. | | |
| 01795 | Message | 1/17/2006 | FW: Congoleum -- Confidential Settlement-Related Communication | Skip Feist <sfeist@alumni.princeton.edu> | Lou Goodman [lgoodman@skadden.com][lgoodman@skadden.com]; Mark S. Chehi [MCHEHI@skadden.com][MCHEHI@skadden.com] | | | Settlement Withhold | | Attorney forward of settlement communications with Century; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01796 | Message | 1/17/2006 | FW: Congoleum -- Confidential Settlement-Related Communication | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <rgmarcus@ambilt.com> | "Buchanan, John" <jbuchanan@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | | Settlement Withhold | | Attorney forward of settlement communications with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 01797 | Message | 1/19/2006 | Congoleum/Century Proposal --- Privileged | "Dolin, Mitchell" <mdolin@cov.com> | <rgmarcus@ambilt.com>; <SFeist@alumni.princeton.edu> | "Hall, John" <jhall@cov.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding the attached Century proposed settlement agreement. | CONG_0220176 | CONG_013 |
| 01798 | Message_Attachment | 1/19/2006 | | | | | | Settlement Withhold | | Proposed settlement agreement from Century; withheld pursuant to the June 2004 Protective Order. | CONG_0220177 | CONG_013 |
| 01799 | Message | 1/19/2006 | FW: Congoleum/Century Proposal --- Attorney Client Privilege | "Dolin, Mitchell" <mdolin@cov.com> | "Hall, John" <jhall@cov.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Buchanan, John" <jbuchanan@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | <SFeist@alumni.princeton.edu> | | Partially Privileged | Attorney Client | Attorney-client communication regarding Century's proposed settlement agreement. | CONG_0220178 | CONG_013 |
| 01800 | Message_Attachment | 1/19/2006 | | | | | | Settlement Withhold | | Proposed settlement agreement of Century; withheld pursuant to the June 2004 Protective Order. | CONG_0220179 | CONG_013 |
| 01801 | Message | 1/22/2006 | Congoleum/Travelers -- Settlement Discussions/Confidential Attorney-Client Privilege | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Travelers. | | |
| 01802 | Message | 1/23/2006 | Excess Layer Coverage Chart | "Fehrenbach, John" <JFehrenbach@winston.com> | "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu> | "Hall, William N." <WHall@winston.com>; "Henry W. Winkleman \(E-mail\)" <henry@ambilt.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding excess layer coverage. | | |
| 01803 | Message_Attachment | 1/23/2006 | | | | | | Wholly Privileged | Attorney Client | Chart reflecting attorney-client correspondence regarding excess layer coverage. | | |
| 01804 | Message | 1/23/2006 | Primary Layer Coverage Chart | "Fehrenbach, John" <JFehrenbach@winston.com> | "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu> | "Hall, William N." <WHall@winston.com>; "Henry W. Winkleman \(E-mail\)" <henry@ambilt.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding primary layer coverage. | | |
| 01805 | Message_Attachment | 1/23/2006 | | | | | | Wholly Privileged | Attorney Client | Chart reflecting attorney-client correspondence regarding primary layer coverage. | | |
| 01806 | Message | 1/23/2006 | RE: Excess Layer Coverage Chart | "Fehrenbach, John" <JFehrenbach@winston.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Hall, William N." <WHall@winston.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding excess layer coverage. | | |
| 01807 | Message_Attachment | 1/23/2006 | | | | | | Wholly Privileged | Attorney Client | Chart reflecting attorney-client correspondence regarding excess layer coverage. | | |
| 01808 | Message_Attachment | 1/24/2006 | | | | | | Wholly Privileged | Attorney Client | Chart reflecting attorney-client correspondence regarding excess layer coverage. | | |
| 01809 | Message | 1/26/2006 | FW: Revised Settlement Agreement | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to settlement agreement with Travelers. | | |
| 01810 | Message_Attachment | 1/26/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to settlement agreement with Travelers. | | |
| 01811 | Message | 1/26/2006 | RE: Revised Mediation Agreement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | rgmarcus@prodigy.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the mediation agreement. | | |
| 01812 | Message_Attachment | 1/31/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Disclosure Statement to the Seventh Modified Joint Plan. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01813 | Message_Attachment | 1/31/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Disclosure Statement to the Seventh Modified Joint Plan. | | |
| 01814 | Message_Attachment | 2/1/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Disclosure Statement to the Seventh Modified Joint Plan. | | |
| 01815 | Message | 2/3/2006 | FW: A triple red-line! | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to draft Disclosure Statement to Seventh Modified Joint Plan of Reorganization. | | |
| 01816 | Message_Attachment | 2/3/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Disclosure Statement to the Seventh Modified Joint Plan. | | |
| 01817 | Message | 2/9/2006 | Congo: Settlement Summary Chart/Privileged and Confidential | "Dolin, Mitchell" <mdolin@cov.com> | <rgmarcus@amblt.com> | <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com>; "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 01818 | Message_Attachment | 2/9/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Chart reflecting attorney-client communication and attorney work product relating to status a settlement with various insurers involved in insurance and bankruptcy litigation. | | |
| 01819 | Message | 2/10/2006 | Draft Agenda | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist " <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding litigation strategy agenda for upcoming meeting. | | |
| 01820 | Message_Attachment | 2/10/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding litigation strategy agenda for upcoming meeting. | | |
| 01821 | Message | 2/10/2006 | Congo/Settlement | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding excess carriers. | | |
| 01822 | Message | 2/12/2006 | RE: Draft Agenda | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" sfeist@alumni.princeton.edu | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding bankruptcy litigation strategy. | | |
| 01823 | Message | 2/13/2006 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | jhall@cov.com; mdolin@cov.com; richard.epling@pillsburylaw.com; kerry.brennan@pillsburylaw.com; cdomalewski@dhplaw.net; Rgmarcus@amblt.com; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney client communication regarding trial preparation and analysis of potential global settlement. | | |
| 01824 | Message_Attachment | 2/13/2006 | | | | | | Wholly Privileged | Work Product | Document prepared by or at direction of attorney in aid of attorney-client communication and reflecting attorney work product analysis of various insurance settlements. | | |
| 01825 | Message | 2/14/2006 | RE: Congoleum -- Settlement/Privileged and Confidential/Attorney work product | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com] | | | Wholly Privileged | Attorney Client | Attorney client communication status and analysis of insurance settlement negotiations. | | |
| 01826 | Message | 3/2/2006 | Turegum | "Baxter, Michael" <MBaxter@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding settlement demands and strategy for communicating demands. | | |
| 01827 | Message_Attachment | 3/2/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding settlement agreement with insurer in bankruptcy litigation. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01828 | Message_Attachment | 3/2/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding settlement agreement with Turegum Insurance Company. | | |
| 01829 | Message_Attachment | 3/2/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding order approving insurance settlement agreement. | | |
| 01830 | Message | 3/2/2006 | RE: Turegum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Turegum settlement. | | |
| 01831 | Message | 3/3/2006 | Draft email to Stronghold | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding settlement demands and strategy for communicating demands. | | |
| 01832 | Message | 3/3/2006 | RE: Draft email to Stronghold | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding settlement demands and strategy for communicating demands. | | |
| 01833 | Message | 3/3/2006 | Turegum | "Baxter, Michael" <MBaxter@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Turegum settlement agreement. | | |
| 01834 | Message_Attachment | 3/3/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Turegum settlement agreement. | | |
| 01835 | Message_Attachment | 3/3/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Turegum settlement agreement. | | |
| 01836 | Message | 3/8/2006 | Motion in support of Turegum settlement | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; "Altenburg, Carrie M." <carrie.altenburg@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Turegum settlement agreement. | | |
| 01837 | Message_Attachment | 3/8/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Turegum settlement agreement. | | |
| 01838 | Message_Attachment | 3/8/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding settlement agreement. | | |
| 01839 | Message_Attachment | 3/8/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding settlement agreement. | | |
| 01840 | Message | 3/14/2006 | FW: Congoleum - Term Sheet - Subject to FRE 408 | Skip Feist <sfeist@alumni.princeton.edu> | Mark S. Chehi [MCHEHI@skadden.com][MCHEHI@skadden.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding term sheet for settlement purposes. | | |
| 01841 | Message_Attachment | 3/14/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding regarding term sheet for settlement purposes. | | |
| 01842 | Message | 3/14/2006 | Draft Eighth Modified Plan and TDP | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; rgmarcus@ambilt.com; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft eighth modified plan. | | |
| 01843 | Message_Attachment | 3/14/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft eighth modified plan. | | |
| 01844 | Message_Attachment | 3/14/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft eighth modified plan. | | |
| 01845 | Message | 3/15/2006 | Draft Disclosure Statement for Eighth Modified Plan | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Draft Disclosure Statement for Eighth Modified Plan. | | |
| 01846 | Message_Attachment | 3/15/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Disclosure Statement for Eighth Modified Plan. | | |
| 01847 | Message | 3/17/2006 | FW: Draft Eighth Modified Plan and Disclosure Statement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | sfeist@comcast.net | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Draft Disclosure Statement for Eighth Modified Plan. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01848 | Message_Attachment | 3/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Disclosure Statement for Eighth Modified Plan. | | |
| 01849 | Message_Attachment | 3/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Disclosure Statement for Eighth Modified Plan. | | |
| 01850 | Message | 3/17/2006 | Final Draft Disclosure Statement for Eighth Modified Plan | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com | sfeist@comcast.net | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft disclosure statements for Eighth Modified Plan. | | |
| 01851 | Message_Attachment | 3/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft disclosure statements for Eighth Modified Plan. | | |
| 01852 | Message_Attachment | 3/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft disclosure statements for Eighth Modified Plan. | | |
| 01853 | Message | 3/17/2006 | Final Draft Eighth Modified Plan and Redline | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com | sfeist@comcast.net | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client privilege regarding Draft eighth modified plan of reorganization. | | |
| 01854 | Message_Attachment | 3/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft disclosure statements for Eighth Modified Plan. | | |
| 01855 | Message_Attachment | 3/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft disclosure statements for Eighth Modified Plan. | | |
| 01856 | Message | 3/23/2006 | RE: Congoleum/Settlement -- Confidential | Skip Feist <sfeist@alumni.princeton.edu | 'Dolin, Mitchell'[mdolin@cov.com] | Richard G. Marcus [rgmarcus@prodigy.net][rgmarcus@prodigy.net] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement strategy with various insurers. | | |
| 01857 | Message | 3/23/2006 | RE: Congoleum/Settlement -- Confidential | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; SFeist@alumni.princeton.edu | "Hall, John" <jhall@cov.com>; "Buchanan, John" <jbuchanan@cov.com>; "Beckmann, Richard <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement strategy with various insurers. | | |
| 01858 | Message | 3/23/2006 | Receipt of Insurance Payments | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Joseph T. Studick Jr." <jstudick@congoleum.com>; sfeist@comcast.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding inquiry into which payments have been/have not been received from select insurers. | | |
| 01859 | Message | 3/24/2006 | Congoleum/Strictly Confidential Attorney-Client Privilege | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement strategy with select insurers. | | |
| 01860 | Message | 3/27/2006 | Re: Congoleum/Strictly Confidential Attorney-Client Privilege | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement strategy moving forward with select insurers. | | |
| 01861 | Message | 4/9/2006 | Congoleum -- Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | jhall@cov.com; mdolin@cov.com; richard.epling@pillsburylaw.com; kerry.brennan@pillsburylaw.com; cdomalewski@dhplaw.net; Rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding discussion of settlement talks with various insurers and strategy moving forward. | | |
| 01862 | Message_Attachment | 4/9/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication reflecting work product regarding settlement values, potential settlement values, and comments on same with various insurers for use related to bankruptcy and insurance litigation. | | |

Congoleum - Privilege Log

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01863 | Message | 4/10/2006 | RE: RE: Congoleum -- Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; rhewit@dhplaw.net; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; cdomalewski@dhplaw.net; rgmarcus@ambilt.com; SFeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding discussion of settlement talks with various insurers and strategy moving forward. | | |
| 01864 | Message | 4/13/2006 | Congoleum-SPT Settlement | "Fehrenbach, John" <JFehrenbach@winston.com> | "Hall, William N." <WHall@winston.com>; "Richard G. Marcus \(E-mail\)" <RGMarcus@Ambilt.com>; "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding revised settlement agreement from Travelers and St. Paul. | CONG_0220514 | CONG_013 |
| 01865 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Travelers and St. Paul insurance; withheld pursuant to the June 2002 Protective Order. | CONG_0220515 | CONG_013 |
| 01866 | Message_Attachment | 4/13/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Travelers and St. Paul insurance; withheld pursuant to the June 2002 Protective Order. | CONG_0220516 | CONG_013 |
| 01867 | Message | 4/14/2006 | Firemans Fund | "Baxter, Michael" <MBaxter@cov.com> | <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding revised draft of the Fireman's Fund settlement. | CONG_0220517 | CONG_013 |
| 01868 | Message_Attachment | 4/14/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Fireman's Fund Insurance Company; withheld pursuant to the June 2004 Protective Order. | CONG_0220518 | CONG_013 |
| 01869 | Message_Attachment | 4/14/2006 | | | | | | Settlement Withhold | | Settlement agreement draft exhibit with Fireman's Fund; withheld pursuant to the June 2004 Protective Order. | CONG_0220519 | CONG_013 |
| 01870 | Message | 4/15/2006 | RE: Firemans Fund | Skip Feist <sfeist@alumni.princeton.edu> | 'Baxter, Michael'[MBaxter@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement agreement draft with Firemans Fund. | | |
| 01871 | Message | 4/19/2006 | RE: Congoleum-SPT Settlement | "Fehrenbach, John" <JFehrenbach@winston.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Richard G. Marcus \(E-mail\)" <RGMarcus@Ambilt.com> | "Henry W. Winkleman , Esq. \(E-mail\)" <henry@ambilt.com>; "Hall, William N." <WHall@winston.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions and settlement agreement draft between ABI and Travelers and St. Paul. | | |
| 01872 | Message | 4/19/2006 | FW: Congoleum: Settlement Documents -- Confidential | "Fehrenbach, John" <JFehrenbach@winston.com> | "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu>; "Richard G. Marcus \(E-mail\)" <RGMarcus@Ambilt.com> | "Hall, William N." <WHall@winston.com>; "Henry W. Winkleman , Esq. \(E-mail\)" <henry@ambilt.com> | | Settlement Withhold | | Attorney forward of settlement communication with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01873 | Message_Attachment | 4/19/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01874 | Message_Attachment | 4/19/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01875 | Message_Attachment | 4/19/2006 | | | | | | Settlement Withhold | | Settlement communication with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01876 | Message_Attachment | 4/19/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01877 | Message_Attachment | 4/19/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01878 | Message_Attachment | 4/19/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01879 | Message_Attachment | 4/19/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01880 | Message_Attachment | 4/19/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01881 | Message_Attachment | 4/19/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01882 | Message | 4/19/2006 | Signature Page | "Fehrenbach, John" <JFehrenbach@winston.com> | "Skip Feist \(E-mail\)" <sfeist@alumni.princeton.edu > | "Skip Feist \(E-mail 2\)" <sfeist@comcast.net> | | Partially Privileged | Attorney Client | Attorney-client communication regarding attached draft settlement agreement with St. Paul Travelers. | CONG_0220520 | CONG_013 |
| 01883 | Message_Attachment | 4/19/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with St. Paul Travelers; withheld pursuant to the June 2004 Protective Order. | CONG_0220521 | CONG_013 |
| 01884 | Message | 4/20/2006 | FW: Congoleum: Settlement Documents -- Confidential | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu >; <rhewit@dhplaw.net>; "Hall, John" <jhall@cov.com> | | | Settlement Withhold | | Attorney forward of settlement communication with St. Paul Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01885 | Message_Attachment | 4/20/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01886 | Message_Attachment | 4/20/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01887 | Message_Attachment | 4/20/2006 | | | | | | Settlement Withhold | | Settlement communication with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01888 | Message_Attachment | 4/20/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01889 | Message_Attachment | 4/20/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01890 | Message_Attachment | 4/20/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01891 | Message_Attachment | 4/20/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01892 | Message_Attachment | 4/20/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01893 | Message_Attachment | 4/20/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with St. Paul/Travelers insurance; withheld pursuant to the June 2004 Protective Order. | | |
| 01894 | Message | 4/20/2006 | RE: signature Page | "Fehrenbach, John" <JFehrenbach@winston.com> | "Moore,John D" <JDMOORE@stpaultravelers.com> | "Mitchell Dolin \(E-mail\)" <mdolin@cov.com>; "Howard N. Feist III \(E-mail 2\)" <sfeist@alumni.princeton.edu >; "Richard G. Marcus \(E-mail\)" <RGMarcus@Ambilt.com>; "Richard L. Epling \(E-mail\)" <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the settlement agreement package with St. Paul Travelers. | | |
| 01895 | Message | 4/20/2006 | FW: Privileged Settlement Communication | "Dolin, Mitchell" <mdolin@cov.com> | <rgmarcus@ambilt.com>; <SFeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding privileged settlement communications with St. Paul Travelers. | | |
| 01896 | Message | 4/21/2006 | RE: | "Rick Marcus" <RGMarcus@Ambilt.Com> | "'Dolin, Mitchell'" <mdolin@cov.com> | | | Settlement Withhold | | Attorney forward of settlement communication with St. Paul Travelers insurance; withheld pursuant to the June 2002 Protective Order. | | |
| 01897 | Message | 4/21/2006 | FW: My e-mail of last night | "Rick Marcus" <RGMarcus@Ambilt.Com> | "Howard \(Skip & Susan\) Feist" <sfeist@alumni.princeton.edu > | | | Settlement Withhold | | Internal forward of settlement communication with St Paul Travelers; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01898 | Message | 4/25/2006 | Fireman's Funds Settlement | "Baxter, Michael" <MBaxter@cov.com> | <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding attached revised execution version of settlement agreement with Fireman's Fund. | CONG_0220522 ve n | CONG_013 |
| 01899 | Message_Attachment | 4/25/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Fireman's Fund; withheld pursuant to the June 2004 Protective Order. | CONG_0220523 | CONG_013 |
| 01900 | Message | 4/25/2006 | RE: Fireman's Funds Settlement | "Baxter, Michael" <MBaxter@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding attached revised execution copy of settlement agreement with Fireman's Fund. | CONG_0220525 | CONG_013 |
| 01901 | Message_Attachment | 4/25/2006 | | | | | | Settlement Withhold | | Revised draft of settlement agreement between Congoleum and Fireman's Fund; withheld pursuant to the June 2004 Protective Order. | CONG_0220526 | CONG_013 |
| 01902 | Message | 4/26/2006 | Congo/Privileged and Confidential | "Dolin, Mitchell" <mdolin@cov.com> | "Hall, John" <jhall@cov.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | <SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement progress with Travelers. | | |
| 01903 | Message | 4/26/2006 | RE: Congo/Privileged and Confidential | "Russell L. Hewit" <rhewit@dhplaw.net>; "Hall, John" <jhall@cov.com>; <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement progress with Travelers. | | |
| 01904 | Message | 4/26/2006 | RE: Congo/Privileged and Confidential | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement progress with Travelers. | | |
| 01905 | Message | 4/26/2006 | RE: Congo/Privileged and Confidential | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; rhewit@dhplaw.net; "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | SFeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement progress with Travelers. | | |
| 01906 | Message | 4/26/2006 | Congoleum/Mediation -- Attorney Client Privilege | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <rgmarcus@ambilt.com> | "Baxter, Michael" <MBaxter@cov.com>; "Hall, John" <jhall@cov.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement/mediation discussions with the Scalera group. | | |
| 01907 | Message | 4/27/2006 | RE: Congoleum/Mediation -- Attorney Client Privilege | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu>; <rgmarcus@ambilt.com> | "Baxter, Michael" <MBaxter@cov.com>; "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement/mediation discussions with the Scalera group and strategy moving forward. | | |
| 01908 | Message | 4/27/2006 | RE: Congoleum/Mediation -- Attorney Client Privilege | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Dolin, Mitchell" <mdolin@cov.com>; <rgmarcus@ambilt.com> | '"Baxter, Michael'" <MBaxter@cov.com>; '"Hall, John'" <jhall@cov.com>; "Beckmann, Richard'" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement/mediation discussions with the Scalera group and strategy moving forward. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01909 | Message | 4/27/2006 | RE: Congoleum/Mediation -- Attorney Client Privilege | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com] | Richard G. Marcus [rgmarcus@prodigy.net][rgmarcus@prodigy.net] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement/mediation discussions with the Scalera group and strategy moving forward. | | |
| 01910 | Message | 4/27/2006 | Re: Congoleum/Mediation -- Strictly Confidential Settlement Material | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement and mediation talks with the Scalera group and strategy moving forward. | | |
| 01911 | Message | 4/27/2006 | RE: Congoleum/Mediation -- Strictly Confidential Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement and mediation talks with the Scalera group and strategy moving forward. | | |
| 01912 | Message | 4/27/2006 | FW: Congoleum/Mediation -- Strictly Confidential Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com>; "Hall, John" <jhall@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement and mediation talks with the Scalera group and strategy moving forward. | | |
| 01913 | Message | 5/3/2006 | Travelers Declaration | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attached Travelers declaration in support of the Travelers approval motion. | | |
| 01914 | Message_Attachment | 5/3/2006 | | | | | | Wholly Privileged | Work Product | Attorney-client communication consisting of work product draft of Feist declaration in support of motion for approval of settlement with St Paul Travelers. | | |
| 01915 | Message | 5/5/2006 | FW: Conformed Settlement Agreement- Fireman's | "Craig Heilman" <CHeilman@congoleum.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding attached settlement agreement with Fireman's Fund. | CONG_0220527 | CONG_013 |
| 01916 | Message_Attachment | 5/5/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Fireman's Fund Insurance Company; withheld pursuant to the June 2004 Protective Order. | CONG_0220528 | CONG_013 |
| 01917 | Message | 5/8/2006 | Fireman's Fund declaration | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attached draft declaration for Fireman's Fund settlement. | | |
| 01918 | Message_Attachment | 5/8/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft declaration in support of settlement with Fireman's Fund. | | |
| 01919 | Message_Attachment | 5/11/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Disclosure Statement to the Eighth Modified Joint Plan. | | |
| 01920 | Message_Attachment | 5/11/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Disclosure Statement to the Eighth Modified Joint Plan. | | |
| 01921 | Message_Attachment | 5/15/2006 | FW: A triple red-line!/STRICTLY CONFIDENTIAL SETTLEMENT PRIVILEGE | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to bankruptcy filings. | | |
| 01922 | Message_Attachment | 5/15/2006 | FW: A triple red-line! | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to bankruptcy filings. | | |
| 01923 | Message_Attachment | 5/15/2006 | A new wrinkle in the Travelers settlement saga | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; mdolin@cov.com | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |
| 01924 | Message_Attachment | 5/15/2006 | RE: A new wrinkle in the Travelers settlement saga | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Don Golemme" <dgolemme@congoleum.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |
| 01925 | Message_Attachment | 5/15/2006 | RE: A new wrinkle in the Travelers settlement saga | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; mdolin@cov.com | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |
| 01926 | Message_Attachment | 5/15/2006 | FW: A new wrinkle in the Travelers settlement saga | Skip Feist <sfeist@alumni.princeton.edu> | Don Golemme [dgolemme@congoleum.com][dgolemme@congoleum.com] | Richard L. Epling [repling@pillsburylaw.com][repling@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01927 | Message_Attachment | 5/15/2006 | RE: A new wrinkle in the Travelers settlement saga | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |
| 01928 | Message_Attachment | 5/15/2006 | RE: A new wrinkle in the Travelers settlement saga | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'mdolin@cov.com'[mdolin@cov.com] | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |
| 01929 | Message_Attachment | 5/15/2006 | RE: Travelers policies | "Feldman, Ted J." <feldmant@GHRDC.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Don Golemme" <dgolemme@congoleum.com> | "Adele Muller" <amuller@ambilt.com>; "William M. Marcus" <wmarcus@ambilt.com>; "Richard G. Marcus" <rgmarcus@prodigy.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |
| 01930 | Message_Attachment | 5/15/2006 | RE: Travelers policies | "Don Golemme" <dgolemme@congoleum.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Ted J. Feldman" <feldmant@GHRDC.com> | "Adele Muller" <amuller@ambilt.com>; "William M. Marcus" <wmarcus@ambilt.com>; "Richard G. Marcus" <rgmarcus@prodigy.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |
| 01931 | Message_Attachment | 5/15/2006 | Travelers policies | Skip Feist <sfeist@alumni.princeton.edu> | Don Golemme [dgolemme@congoleum.com]; dgolemme@congoleum.com]; Ted J. Feldman [feldmant@GHRDC.com][feldmant@GHRDC.com] | Adele Muller [amuller@ambilt.com][amuller@ambilt.com]; William M. Marcus [wmarcus@ambilt.com][wmarcus@ambilt.com]; Richard G. Marcus [rgmarcus@prodigy.net][rgmarcus@prodigy.net] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | | |
| 01932 | Message | 5/15/2006 | RE: Congoleum/Mediation -- Attorney Client Privilege | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <rgmarcus@ambilt> | "Baxter, Michael" <MBaxter@cov.com>; "Hall, John" <jhall@cov.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement/mediation discussions with the Scalera group. | | |
| 01933 | Message | 5/17/2006 | Congoleum - Objection to Midland Notice of Determination - PRIVILEGED AND CONFIDENTIAL | "Beckmann, Richard" <rbeckmann@cov.com> | <SFeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication concerning legal advice related to bankruptcy proceedings. | | |
| 01934 | Message_Attachment | 5/17/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product draft of letter to insurance company related to bankruptcy proceedings. | | |
| 01935 | Message | 5/17/2006 | Revised Mediation Proposals | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; RGMarcus@Ambilt.com; rgmarcus@prodigy.net | "Epling, Richard L." <richard.epling@pillsburylaw.com>; mdolin@cov.com; jhall@cov.com; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication and work product drafts of bankruptcy mediation proposal. | | |
| 01936 | Message_Attachment | 5/17/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication and work product drafts of bankruptcy mediation proposal. | | |
| 01937 | Message_Attachment | 5/17/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication and work product drafts of bankruptcy mediation proposal. | | |
| 01938 | Message_Attachment | 5/17/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication and work product drafts of bankruptcy mediation proposal. | | |
| 01939 | Message | 5/17/2006 | RE: Congoleum - Objection to Midland Notice of Determination - PRIVILEGED AND CONFIDENTIAL | Skip Feist <sfeist@alumni.princeton.edu> | 'Beckmann, Richard'[rbeckmann@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication concerning legal advice related to bankruptcy proceedings. | | |
| 01940 | Message | 5/17/2006 | RE: Congoleum - Objection to Midland Notice of Determination - PRIVILEGED AND CONFIDENTIAL | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Richard G. Marcus" <rgmarcus@prodigy.net> | | Wholly Privileged | Attorney Client | Attorney-client communication concerning legal advice related to bankruptcy proceedings. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01941 | Message | 5/17/2006 | Revised Mediation Proposal | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; RGMarcus@Ambilt.com; rgmarcus@prodigy.net | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft mediation proposal. | | |
| 01942 | Message_Attachment | 5/17/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication and work product draft mediation proposal. | | |
| 01943 | Message | 5/18/2006 | Mediation Proposal | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; RGMarcus@Ambilt.com; rgmarcus@prodigy.net | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft mediation proposal. | | |
| 01944 | Message_Attachment | 5/18/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication and work product draft mediation proposal. | | |
| 01945 | Message_Attachment | 5/18/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication and work product draft mediation proposal. | | |
| 01946 | Message | 5/18/2006 | RE: Mediation Proposal | "Baxter, Michael" <MBaxter@cov.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; <RGMarcus@Ambilt.com>; <rgmarcus@prodigy.net> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft mediation proposal. | | |
| 01947 | Message | 5/19/2006 | Final Draft of Directed Verdict Opposition | "Hall, John" <jhall@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Richard L. Epling" <richard.epling@pillsburylaw.com>; "Kerry A. Brennan " <kbrennan@pillsburylaw.com>; <rhewit@dhplaw.net>; "Craig D Domalewski " <cdomalewski@dhplaw.net>; "Howard N. Feist III " <SFeist@alumni.princeton.edu>; <RGMarcus@Ambilt.Com> | "Baxter, Michael" <MBaxter@cov.com>; "Korde, Rukesh" <rkorde@cov.com>; "Silverman, Jenny" <jsilverman@cov.com>; "Hart, Laird" <rlhart@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft and filing of motion opposition. | | |
| 01948 | Message_Attachment | 5/19/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work product draft of motion opposition. | | |
| 01949 | Message_Attachment | 5/19/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work product draft of motion opposition. | | |
| 01950 | Message | 5/19/2006 | Re: Final Draft of Directed Verdict Opposition | "Russell L. Hewit" <rhewit@dhplaw.net> | "Hall, John" <jhall@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Richard L. Epling" <richard.epling@pillsburylaw.com>; "Kerry A. Brennan " <kbrennan@pillsburylaw.com>; "Craig D Domalewski " <cdomalewski@dhplaw.net>; "Howard N. Feist III " <SFeist@alumni.princeton.edu>; <RGMarcus@Ambilt.Com> | "Baxter, Michael" <MBaxter@cov.com>; "Korde, Rukesh" <rkorde@cov.com>; "Silverman, Jenny" <jsilverman@cov.com>; "Hart, R. Laird" <rlhart@cov.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding draft of motion opposition. | | |
| 01951 | Message | 5/19/2006 | RE: V. Falbo v. Congoleum | "Don Golemme" <dgolemme@congoleum.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Richard L. Epling" <repling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance settlement negotiation and financial calculations. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01952 | Message | 5/19/2006 | RE: Final Draft of Directed Verdict Opposition | "Hall, John" <jhall@cov.com> | "Rick Marcus" <RGMarcus@Ambilt.Com>; "Dolin, Mitchell" <mdolin@cov.com>; "Richard L. Epling" <richard.epling@pillsburylaw.com>; "Kerry A. Brennan " <kbrennan@pillsburylaw.com>; <rhewit@dhplaw.net>; "Craig D Domalewski " <cdomalewski@dhplaw.net>; "Howard N. Feist III " <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com>; "Korde, Rukesh " <rkorde@cov.com>; "Silverman, Jenny" <jsilverman@cov.com>; "Hart, R. Laird" <rlhart@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft and filing of motion opposition. | | |
| 01953 | Message | 5/19/2006 | RE: Final Draft of Directed Verdict Opposition | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Rick Marcus" <RGMarcus@Ambilt.Com>; "Dolin, Mitchell" <mdolin@cov.com>; "Richard L. Epling" <richard.epling@pillsburylaw.com>; "Kerry A. Brennan " <kbrennan@pillsburylaw.com>; "Howard N. Feist III " <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com>; "Korde, Rukesh " <rkorde@cov.com>; "Silverman, Jenny" <jsilverman@cov.com>; "Hart, R. Laird" <rlhart@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft and filing of motion opposition. | | |
| 01954 | Message | 5/19/2006 | RE: Final Draft of Directed Verdict Opposition | "Russell L. Hewit" <rhewit@dhplaw.net> | "Rick Marcus" <RGMarcus@Ambilt.Com>; "'Hall, John'" <jhall@cov.com>; "'Dolin, Mitchell'" <mdolin@cov.com>; "'Richard L. Epling'" <richard.epling@pillsburylaw.com>; "'Kerry A. Brennan '" <kbrennan@pillsburylaw.com>; "'Craig D Domalewski '" <cdomalewski@dhplaw.net>; "'Howard N. Feist III '" <SFeist@alumni.princeton.edu> | "'Baxter, Michael'" <MBaxter@cov.com>; "'Korde, Rukesh'" <rkorde@cov.com>; "'Silverman, Jenny'" <jsilverman@cov.com>; "'Hart, R. Laird'" <rlhart@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft and filing of motion opposition. | | |
| 01955 | Message | 5/19/2006 | RE: Final Draft of Directed Verdict Opposition | "Hall, John" <jhall@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Rick Marcus" <RGMarcus@Ambilt.Com>; "Dolin, Mitchell" <mdolin@cov.com>; "Richard L. Epling" <richard.epling@pillsburylaw.com>; "Kerry A. Brennan " <kbrennan@pillsburylaw.com>; "Craig D Domalewski " <cdomalewski@dhplaw.net>; "Howard N. Feist III " <SFeist@alumni.princeton.edu> | "Korde, Rukesh" <rkorde@cov.com>; "Silverman, Jenny" <jsilverman@cov.com>; "Hart, R. Laird" <rlhart@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft and filing of motion opposition. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01956 | Message | 5/22/2006 | RE: Final Draft of Directed Verdict Opposition | "Hall, John" <jhall@cov.com> | "Hall, John" <jhall@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; "Rick Marcus" <RGMarcus@Ambilt.Com>; "Dolin, Mitchell" <mdolin@cov.com>; "Richard L. Epling" <richard.epling@pillsburylaw.com>; "Kerry A. Brennan " <kbrennan@pillsburylaw.com>; "Craig D Domalewski " <cdomalewski@dhplaw.net>; "Howard N. Feist III " <SFeist@alumni.princeton.edu> | "Korde, Rukesh" <rkorde@cov.com>; "Silverman, Jenny" <jsilverman@cov.com>; "Hart, R. Laird" <rlhart@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft and filing of motion opposition. | | |
| 01957 | Message_Attachment | 5/22/2006 | | | | | | Settlement Withhold | | Settlement communication with GHR; withheld pursuant to the June 2004 Protective Order. | CONG_0246660 | CONG_014 |
| 01958 | Message | 5/23/2006 | FW: Response to Insurers Reservation of Rights | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding response to insurer's filed reservation of rights. | | |
| 01959 | Message_Attachment | 5/23/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work-product draft of response to insurer's filed reservation of rights. | | |
| 01960 | Message | 5/23/2006 | RE: update | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding status of bankruptcy matter. | | |
| 01961 | Message | 5/23/2006 | Re: Congoleum/Mediation -- Strictly Confidential Settlement Material | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement and mediation talks with the Scalera group and strategy moving forward. | | |
| 01962 | Message | 5/24/2006 | RE: Congoleum/Mediation -- Strictly Confidential Settlement Material | "Baxter, Michael" <MBaxter@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; <SFeist@alumni.princeton.edu> | "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement and mediation talks with the Scalera group and strategy moving forward. | | |
| 01963 | Message | 5/24/2006 | RE: Congoleum/Mediation -- Strictly Confidential Settlement Material | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu> | "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement and mediation talks with the Scalera group and strategy moving forward. | | |
| 01964 | Message | 5/26/2006 | Draft Overview of Plan Issues | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | RGMarcus@Ambilt.com; "Skip Feist" <sfeist@alumni.princeton.edu>; "Roger Marcus" <rmarcus@congoleum.com> | "Michael F. Dolin, Esq." <mdolin@cov.com>; "John E. Hall, Esq." <jhall@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft mediation statement. | | |
| 01965 | Message_Attachment | 5/26/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication and attorney work product draft mediation statement. | | |
| 01966 | Message | 5/27/2006 | RE: Draft Overview of Plan Issues | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft mediation. | | |
| 01967 | Message_Attachment | 5/27/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication and work product draft mediation statement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01968 | Message | 5/31/2006 | Only Beginning of Mediation Statement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; RGMarcus@Ambilt.com; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Michael F. Dolin, Esq." <mdolin@cov.com>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding mediation statement. | | |
| 01969 | Message_Attachment | 5/31/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work product draft mediation statement. | | |
| 01970 | Message | 6/1/2006 | Mediation Issues | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; rgmarcus@ambilt.com; "Skip Feist" <sfeist@comcast.net>; sfeist@alumni.princeton.edu | "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding mediation issues. | | |
| 01971 | Message_Attachment | 6/1/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding mediation issues. | | |
| 01972 | Message | 6/1/2006 | | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; RGMarcus@Ambilt.com; "Skip Feist" <sfeist@alumni.princeton.edu> | mdolin@cov.com; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding mediation issues. | | |
| 01973 | Message_Attachment | 6/1/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding mediation issues. | | |
| 01974 | Message | 6/1/2006 | Long Version | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | RGMarcus@Ambilt.com; "Skip Feist" <sfeist@alumni.princeton.edu> | mdolin@cov.com; "Hall, John" <jhall@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding mediation issues. | | |
| 01975 | Message_Attachment | 6/1/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work product draft mediation statement. | | |
| 01976 | Message | 6/1/2006 | RE: Congoleum/Mediation -- Strictly Confidential Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement and mediation talks with the Scalera group and strategy moving forward. | | |
| 01977 | Message | 6/1/2006 | US_NE_500088004_1.DOC | Skip Feist <sfeist@alumni.princeton.edu> | Kerry A. Brennan [kbrennan@pillsburylaw.com][ kbrennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work product draft mediation statement. | | |
| 01978 | Message_Attachment | 6/1/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work product draft mediation statement. | | |
| 01979 | Message | 6/2/2006 | US_NE_500088004_1.DOC | Skip Feist <sfeist@alumni.princeton.edu> | Kerry A. Brennan [kbrennan@pillsburylaw.com][ kbrennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work product draft mediation statement. | | |
| 01980 | Message_Attachment | 6/2/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work product draft mediation statement. | | |
| 01981 | Message | 6/5/2006 | Mediation Statement - Preface | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; RGMarcus@Ambilt.com | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work product draft of mediation statement. | | |
| 01982 | Message_Attachment | 6/5/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and attorney work product draft of mediation statement. | | |
| 01983 | Message | 6/5/2006 | FW: Mediation Statement Edited Long Version | Skip Feist <sfeist@alumni.princeton.edu> | Jackie Weaver [jweaver@congoleum.com][jweaver@congoleum.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding edits to the mediation statement. | CONG_0246661 | CONG_014 |
| 01984 | Message_Attachment | 6/5/2006 | | | | | | Settlement Withhold | | Debtor's Mediation Statement; withheld pursuant to the May 2006 Protective Order. | CONG_0246662 | CONG_014 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| 01985 | Message | 6/5/2006 | Debtors' Mediation Statement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | mepstein@hoaglandlongo.com; chambers_of_jhw@njb.uscourts.gov | "Vern Larkin, Esq." <vlarkin@skadden.com>; "Christopher S. Chow, Esq." <cchow@skadden.com>; "Henry A. Winkleman" <henry@ambilt.com>; "Mark S. Chehi, Esq." <mchehi@skadden.com>; "J. Alex Kress Esq. (E-mail)" <akress@riker.com>; "David A. Niles (E-mail)" <dniles@riker.com>; "Orr, Richard J." <rorr@smithstratton.com>; "Mager, Wendy L." <wmager@smithstratton.com>; "Vulpio, Amy E." <vulpioa@whiteandwilliams.com>; "Almeida, Barbara Maria" <balmeida@omm.com>; "Carmichael, Linda M." <carmichaell@whiteandwilliams.com>; "Esmejarda, Shaaron" <sesmejarda@omm.com>; "Greenwood, Lee" <lgreenwood@omm.com>; "Kellar, Ayanna Y." <akellar@omm.com>; "Schiavoni, Tancred V." <tschiavoni@omm.com>; "Siegal, Martin F." <martin.siegal@mclolaw.com>; "Svirsky, Gary" <gsvirsky@omm.com>; "Tan, Daniel" <dtan@omm.com>; "Young, K" <kyoung@mwe.com>; "Caudle, Sheila R." <scaudle@rdblaw.com>; "Christian II, David C." <dchristian@mwe.com>; "Coughlin, Kevin" <kcoughlin@coughlinduffy.com>; "DeJonker, Jason A." <jdejonker@mwe.com>; "Frakes, A" <afrakes@mwe.com>; "Gerstein, John R." <jgerstein@rdblaw.com>; "Hadden, Charles I." <chadden@rdblaw.com>; "Handler, Stephen P." <shandler@mwe.com>; "Metcalf, William J." <wmetcalf@coughlinduffy.com>; "Mullen, Ed" <emullen@rdblaw.com>; "Petersmarck, S" <spetersmarck@mwe.com>; "Rosenbloom, Lewis S." <lrosenbloom@mwe.com>; "Van Nostrand, Aaron" <avannostrand@coughlinduffy.com>; "Wiener, T" <twiener@mwe.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Paul S. Hollander Esq." | | Settlement Withhold | | Communication providing Debtor's Mediation Statement; withheld pursuant to the May 2006 Protective Order. | | |

| | | | | | | <phollander@ohdlaw.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; " Gregory S. Kinoian, Esq." <gkinoian@ohdlaw.com>; "Russell L. Hewit Esq. (E-mail)" <rhewit@dphlaw.net>; "Craig A. Domalewski Esq. (E-mail) <cdomalewski@dhplaw.net>; "John E. Hall, Esq." <jhall@cov.com>; "Michael F. Dolin, Esq." <mdolin@cov.com>; "Michael St. Patrick Baxter, Esq." <mbaxter@cov.com>; "Ralph M. Muoio, Esq." <rmuoio@cov.com>; "Vazquez, Jr., Peter J." <pvazquez@sseck.com>; "Ashmead, John R." <ashmead@sewkis.com>; "Binder, Laurie R." <binder@sewkis.com>; "Cohen, Michael H." <mcohen@sseck.com>; "Dillon, John J." <john.dillon@hacdlaw.com>; "Fernandez, Anthony" <anthony.fernandez@hacdlaw.com>; "Jones, Linda" <linda.jones@hacdlaw.com>; "Schwartz Simon Edelstein Celso & Kessler LLP" <litigation@sseck.com>; "Shelley, William P." <wshelley@cozen.com>; "Abramowitz, Arthur J." <aabramowitz@cozen.com>; "Dwyer, John J." <jdwyer@cozen.com>; "Marnie E. Simon, Esq." <mes@stevenslee.com>; "Leonard P. Goldberg, Esq." <lpg@stevenslee.com>; "Carol Ann Slocum Esq. (E-mail)" <cslocum@klehr.com>; "Wrathall, James" <james.wrathall@wilmer.com>; "Anker, Philip D." <philip.anker@wilmer.com>; "Bowman, William J." <wjbowman@hhlaw.com>; "Brown, S. Todd" <todd.brown@wilmer.com>; "Cohen, Karen" <karen.cohen@wilmer.com>; "Goldblatt, Craig <craig.goldblatt@wilmer.com>; "Manzer, Nancy" <nancy.manzer@wilmer.com>; "Millar, Joel W." <joel.millar@wilmer.com>; "Morse, Duane D." <duane.morse@wilmer.com>; "Parks II, Edward B." <ebparks@hhlaw.com>; "Ruggeri, James P." <jpruggeri@hhlaw.com>; | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| | | | | | "Stephen B. Ravin Esq. (E-mail)" <sravin@ravingreenberg.com>; "Bruce J. Wisotsky (E-mail) <bwisotsky@ravingreenberg.com>; "Roger Frankel Esq. (E-mail)" <rfrankel@orrick.com>; "Debbie L. Felder, Esq." <dfelder@orrick.com>; "Jonathan P. Guy, Esq." <jguy@orrick.com>; "Monica Almy, Esq" <malmy@orrick.com>; "Richard H. Wyron Esq. (E-mail)" <rwyron@orrick.com>; "Alan Kraus, Esq." <alan.kraus@lw.com>; "Van Roy, Jantra" <jvanroy@zeklaw.com>; "Boury, Joseph" <joseph.boury@bivonacohen.com>; "Carlisle, Jeff" <jcarlisle@lynberg.com>; "Davis, Michael S." <mdavis@zeklaw.com>; "Insalaco, Michael G." <minsalaco@zeklaw.com>; "Modansky, Michael" <michael.modansky@bivonacohen.com>; "Rosen, Philip S." <prosen@zeklaw.com>; "Millner, Robert B." <rmillner@sonnenschein.com>; "Fink, Mark A." <mfink@sonnenschein.com>; "Warren A. Usatine Esq. (E-mail)" <wusatine@coleschotz.com>; "Michael D. Sirota (E-mail)" <msirota@coleschotz.com>; "Warren, Mary K." <mary.warren@linklaters.com>; "Deitch, John" <john.deitch@mendes.com>; "DiLuigi, Brenda D." <brenda.diluigi@linklaters.com>; "Morales, Ivan M." <ivan.morales@linklaters.com>; "Priestly, Robert F." <robert.priestly@mendes.com>; "Wachenfeld, William" <william.wachenfeld@mendes.com>; "Roy, John Casey <roy@mcclainleppert.com>; "Alvarez, Fred <falvarez@lordbissell.com>; "Gaul, Marianne" <mgaul@cozen.com>; "Graff, Jennifer M." <graff@mcclainleppert.com>; "Haas, Kevin M." <khaas@cozen.com>; "McClain, David P." <mcclain@mcclainleppert.com>; "Patchin Daniel F." <patchin@mcclainleppert.com>; "Teer, Richard J." <rteer@bressler.com>; "Connolly, Michael J." | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | <mconnolly@bressler.com>; "Tallmadge, Mark M." <mtallmadge@bressler.com>; "Tobin, Rita C." <rct@capdale.com>; "Inselbuch, Elihu" <ei@capdale.com>; "Julie W. Davis Esq. (E-mail)" <jwd@capdale.com>; "Nancy Isaacson Esq. (E-mail)" <nisaacson@goldisaac.com>; "Ronald E. Reinsel Esq. (E-mail)" <rer@capdale.com>; "Michael S. Stamer, Esq." <mstamer@akingump.com>; "Barry W. Frost, Esq." <bfrost@teichgroh.com>; "James R. Savin, Esq. " <jsavin@akingump.com>; "Joanna Newdeck, Esq." <jnewdeck@AKINGUMP.com>; "Jonathan L. Gold, Esq." <jgold@akingump.com>; "Michael A. Zindler, Esq." <mzindler@teichgroh.com>; "Modugno, Louis A." <lmodugno@mdmlaw.com>; "Cohen, Edward A." <ecohen@karballaw.com>; "Economou, Dena" <deconomou@karballaw.com>; "Povelones, Arthur A." <apovelones@hkmpp.com>; "Ebert, Robert T." <rebert@crowell.com>; "Epley, Leslie A." <lepley@crowell.com>; "Favate, John S." <jfavate@hkmpp.com>; "Koehler, Beth A." <bkoehler@crowell.com>; "Pittman, Jonathan H." <jpittman@crowell.com>; "Plevin, Mark D." <mplevin@crowell.com>; "Van J. Hooker Esq. (E-mail)" <hooker@sbep-law.com>; "Bruce H. Levitt Esq. (E-mail)" <levitt-slafkes@psinet.com>; "Joseph F. Rice Esq. (E-mail)" <jrice@motleyrice.com>; "Perry Weitz Esq. (E-mail)" <pweitz@weitzlux.com>; "Sander L. Esserman Esq. (E-mail)" <esserman@sbep-law.com>; "Whiting, Edgar M." <ewhiting@cuyler.com>; "Calhoun V, George R." <gcalhoun@steptoe.com>; "Calogero, Stefano V." <scalogero@cuyler.com>; "Craig, Andrew K." <acraig@cuyler.com>; "Lee, Harry" <hlee@steptoe.com>; "Schwartz, Donna Lavista" <dschwartz@cuyler.com>; "Scalera, Mary Ellen" <mscalera@riker.com>; "Kelly, Shawn L." <skelly@riker.com>; | | | | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | "Ziman, Kenneth S." <kziman@stblaw.com>; "Abravanel, Karen E." <kabravanel@stblaw.com>; "Alinauskas, Karen A." <kalinauskas@stblaw.com>; "Brodbeck, Sheila M." <sbrodbeck@stblaw.com>; "Falanga, Stephen V." <sfalanga@connellfoley.com>; "Lacy, Andrew M." <alacy@stblaw.com>; "McLendon, Kathrine A." <kmclendon@stblaw.com>; "McNally, Daren S." <dmcnally@connellfoley.com>; "Neuner, Lynn K." <lneuner@stblaw.com>; "Ostrager, Barry R." <bostrager@stblaw.com>; "Maneri, Francis P." <fmaneri@dilworthlaw.com>; "Freedman, Scott J." <sfreedman@dilworthlaw.com>" | | | | | | |
| 01986 | Message_Attachment | 6/5/2006 | | | | | | Settlement Withhold | | Debtor's Mediation Statement; withheld pursuant to the May 2006 Protective Order. | | |
| 01987 | Message_Attachment | 6/5/2006 | | | | | | Settlement Withhold | | Chart accompanying the Debtor's Mediation Statement; withheld pursuant to the May 2006 Protective Order. | | |
| 01988 | Message | 6/5/2006 | FW: Debtors' Mediation Statement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; sfeist@alumni.princeton.edu; rgmarcus@ambit.com | | | Settlement Withhold | | Communication providing the Debtor's Mediation Statement; withheld pursuant to the May 2006 Protective Order. | | |
| 01989 | Message_Attachment | 6/5/2006 | | | | | | Settlement Withhold | | Debtor's Mediation Statement; withheld pursuant to the May 2006 Protective Order. | | |
| 01990 | Message_Attachment | 6/5/2006 | | | | | | Settlement Withhold | | Chart accompanying the Debtor's Mediation Statement; withheld pursuant to the May 2006 Protective Order. | | |
| 01991 | Message | 6/5/2006 | Mediation -- One Beacon | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; <rgmarcus@ambit.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding settlement discussions. | | |
| 01992 | Message | 6/6/2006 | FW: Settlement Status Chart | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; rgmarcus@ambit.com; "Jacqueline Weaver" <jweaver@congoleum.com> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding status of various settlements and bankruptcy proceedings. | | |
| 01993 | Message_Attachment | 6/6/2006 | | | | | | Settlement Withhold | Attorney Client | Attorney client communication regarding status of various settlements and bankruptcy proceedings. | | |
| 01994 | Message | 6/6/2006 | RE: Settlement Status Chart | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding status of various settlements and bankruptcy proceedings. | | |
| 01995 | Message | 6/9/2006 | FW: Congoleum- Bondholders' Committee's Mediation Position Statement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Email introducing the Bondholder's Mediation Statement; withheld pursuant to the May 2006 Protective Order. | CONG_0246663 | CONG_014 |
| 01996 | Message_Attachment | 6/9/2006 | | | | | | Settlement Withhold | | Bondholder's Mediation Statement; withheld pursuant to the May 2006 Protective Order. | CONG_0246664 | CONG_014 |
| 01997 | Message_Attachment | 6/9/2006 | | | | | | Settlement Withhold | | List of documents connected to the Bondholder's Mediation Statement; withheld pursuant to the May 2006 Protective Order. | CONG_0246665 | CONG_014 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01998 | Message | 6/11/2006 | RE: Congoleum/Mediation -- Strictly Confidential Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; <rhewit@dhplaw.net>; <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement and mediation talks with the Scalera group and strategy moving forward. | | |
| 01999 | Message | 6/11/2006 | Congo/London - Settlement---- Privileged and Confidential | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; <rhewit@dhplaw.net>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 02000 | Message | 6/12/2006 | Re: Congo/London - Settlement----Privileged and Confidential | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 02001 | Message | 6/12/2006 | RE: Congoleum/Mediation -- Strictly Confidential Settlement Material | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; rhewit@dhplaw.net; SFeist@alumni.princeton.edu | "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement and mediation talks with the Scalera group and strategy moving forward. | | |
| 02002 | Message | 7/3/2006 | FW: Congoleum - 388,431/Strictly Confidential Mediation Material | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding discussion of settlement terms with London. | | |
| 02003 | Message | 7/6/2006 | Please call me -- urgent | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 02004 | Message | 7/6/2006 | Letter to Judge Wizmur has been delayed. | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; rgmarcus@ambilt.com; "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of insurance litigation. | | |
| 02005 | Message | 7/7/2006 | Fw: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of Congoleum insurance claims related to the insurance and bankruptcy litigations. | | |
| 02006 | Message_Attachment | 7/7/2006 | | | | | | Settlement Withhold | | Settlement communication with the London Insurers; withheld pursuant to the June 2002 Protective Order. | | |
| 02007 | Message | 7/7/2006 | Fw: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; rhewit@dhplaw.net | sfeist@comcast.net | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement of Congoleum insurance claims related to asbestos litigation. | | |
| 02008 | Message_Attachment | 7/7/2006 | | | | | | Settlement Withhold | | Settlement communication with the London Insurers; withheld pursuant to the June 2002 Protective Order. | | |
| 02009 | Message | 7/13/2006 | Congoleum -- Directed Verdict Decisions | "Russell L. Hewit" <rhewit@dhplaw.net> | jhall@cov.com; mdolin@cov.com; rlhart@cov.com; rkorde@cov.com; jsilverman@cov.com; richard.epling@pillsburylaw.com; kerry.brennan@pillsburylaw.com; cdomalewski@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |

Congoleum - Privilege Log

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02010 | Message | 7/14/2006 | Re: Congoleum -- Directed Verdict Decisions | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; jhall@cov.com; mdolin@cov.com; rlhart@cov.com; rkorde@cov.com; jsilverman@cov.com; richard.epling@pillsburylaw.com; kerry.brennan@pillsburylaw.com; shall@dhplaw.net; dspiro@dhplaw.net | rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding status and strategy related to insurance litigation. | | |
| 02011 | Message | 7/15/2006 | Re: Congoleum/Strictly Confidential Settlement and Mediation Material | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding bankruptcy mediation process. | | |
| 02012 | Message | 7/17/2006 | FW: Congoleum/Strictly Confidential Settlement and Mediation Material | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; "Hall, John" <jhall@cov.com>; <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding bankruptcy mediation process. | | |
| 02013 | Message | 7/18/2006 | the number you wanted | Skip Feist <sfeist@alumni.princeton.edu> | Kerry A. Brennan [kbrennan@pillsburylaw.com][ kbrennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft language in bankruptcy plan. | | |
| 02014 | Message | 7/19/2006 | RE: Charter and by-laws | Skip Feist <sfeist@alumni.princeton.edu> | 'Dimos, Gianni'[gianni.dimos@pillsburylaw.com] | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | Partially Privileged | Attorney Client | Attorney client communication regarding articles of incorporation. | CONG_0220556 | CONG_013 |
| 02015 | Message | 7/19/2006 | The November 4, 2003 Coverage in Place Offer Letter for your Information. | "Epling, Richard L." <richard.epling@pillsburylaw.com> | rgmarcus@ambilt.com; "Skip Feist" <sfeist@comcast.net>; "Jacqueline Weaver" <jweaver@congoleum.com> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance coverage. | | |
| 02016 | Message_Attachment | 7/19/2006 | | | | | | Settlement Withhold | Work Product | Settlement communication; withheld subject to June 2002 Protective Order. | | |
| 02017 | Message | 7/19/2006 | Plan Term Sheet Incorporating ACC, FCR and Claimant Representatives' Comments of 7/19/06 and denoting open items | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@comcast.net>; rgmarcus@ambilt.com; "Jacqueline Weaver" <jweaver@congoleum.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential mediation document -Proposed term sheet. | | |
| 02018 | Message_Attachment | 7/19/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding confidential mediation document -Proposed term sheet. | | |
| 02019 | Message_Attachment | 7/19/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding confidential mediation document -Proposed term sheet. | | |
| 02020 | Message | 7/20/2006 | Term Sheet for ROC Meeting | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding term sheet for ROC Meeting. | | |
| 02021 | Message_Attachment | 7/20/2006 | | | | | | Wholly Privileged | Attorney Client | Work product regarding term sheet for ROC Meeting. | | |
| 02022 | Message_Attachment | 7/20/2006 | | | | | | Settlement Withhold | | Term Sheet for the Ninth Modified Plan, generated from mediation; withheld pursuant to the May 2006 Protective Order. | CONG_0220626 | CONG_013 |
| 02023 | Message | 7/20/2006 | Revised Term Sheet and Cover Letter | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; RGMarcus@Ambilt.com; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding revised term sheet and cover letter. | | |
| 02024 | Message_Attachment | 7/20/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revised term sheet and cover letter. | | |
| 02025 | Message_Attachment | 7/20/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revised term sheet and cover letter. | | |
| 02026 | Message_Attachment | 7/20/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revised term sheet and cover letter. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02027 | Message | 7/20/2006 | RE: Term Sheet Language | Skip Feist <sfeist@alumni.princeton.edu> | 'Brownstein, Jonathan'[Jonathan.L.Brownstein@pjc.com] | Kerry A. Brennan [kbrennan@pillsburylaw.com] kbrennan@pillsburylaw.com] | Richard G. Marcus [rgmarcus@prodigy.net][rgmarcus@prodigy.net] | Wholly Privileged | Attorney Client | Attorney client communication regarding term sheet language drafting. | | |
| 02028 | Message | 7/21/2006 | FW: Term Sheet | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential mediation communication term sheet. | | |
| 02029 | Message | 7/21/2006 | RE: Term Sheet | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney client communication regarding revised term sheet and cover letter. | | |
| 02030 | Message | 7/21/2006 | Final Term Sheet | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Ronald Reinsel" <RER@capdale.com>; "Tobin, Rita C." <rct@capdale.com>; "Sander L. Esserman Esq. (E-mail)" <esserman@sbep-law.com>; "Richard H. Wyron Esq. (E-mail)" <rwyron@orrick.com>; "Jonathan P. Guy, Esq." <jguy@orrick.com>; "Mark S. Chehi, Esq." <mchehi@skadden.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential mediation communication and proposed term sheet. | | |
| 02031 | Message_Attachment | 7/21/2006 | | | | | | Wholly Privileged | Work Product | Attorney client communication regarding confidential mediation communication and proposed term sheet. | | |
| 02032 | Message_Attachment | 7/21/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding confidential mediation communication and proposed term sheet. | | |
| 02033 | Message_Attachment | 7/21/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding confidential mediation communication and proposed term sheet. | | |
| 02034 | Message | 7/21/2006 | FW: Final Term Sheet | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential mediation communication and final term sheet. | | |
| 02035 | Message | 7/21/2006 | Meeting with US Trustee re GHR Settlement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; RGMarcus@Ambilt.com; sfeist@alumni.princeton.edu | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding leal advice after attorney meeting with US Trustee re GHR settlement. | | |
| 02036 | Message | 7/22/2006 | RE: Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Redacted attorney-client communication regarding legal advice moving forward into mediation. | | |
| 02037 | Message | 7/22/2006 | RE: Congoleum | "Richard Marcus" <rgmarcus@prodigy.net> | "'Skip Feist'" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Redacted attorney-client communication regarding legal advice moving forward into mediation. | | |
| 02038 | Message | 7/22/2006 | Re: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | <rgmarcus@prodigy.net>; <jweaver@congoleum.com> | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding legal advice moving forward into mediation. | | |
| 02039 | Message | 7/24/2006 | FW: Final and Redline of Term Sheet | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@comcast.net> | "Jacqueline Weaver" <jweaver@congoleum.com>; "Richard Marcus" <rgmarcus@ambilt.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney client privilege regarding drafting of term sheet. | | |
| 02040 | Message_Attachment | 7/24/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding drafting of term sheet. | | |
| 02041 | Message_Attachment | 7/24/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding drafting of term sheet. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02042 | Message | 7/24/2006 | Draft Ninth Modified Plan | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Draft Ninth Modified Joint Plan of Reorganization. | | |
| 02043 | Message_Attachment | 7/24/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Ninth Modified Joint Plan of Reorganization. | | |
| 02044 | Message_Attachment | 7/24/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Ninth Modified Joint Plan of Reorganization. | | |
| 02045 | Message | 7/24/2006 | Congoleum/Settlement Negotiations -- Privileged and Confidential | "Dolin, Mitchell" <mdolin@cov.com> | <rgmarcus@amblit.com>; <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication and work product regarding confidential settlement negotiations. | | |
| 02046 | Message | 7/25/2006 | RE: #160046342v1_US_EAST_ - Final Term sheet.DOC | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Richard G. Marcus" <rgmarcus@prodigy.net>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney client privilege regarding drafting of final term sheet. | | |
| 02047 | Message | 7/25/2006 | RE: Congoleum/Settlement Negotiations -- Privileged and Confidential | "Dolin, Mitchell" <mdolin@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; <rgmarcus@amblit.com>; <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication and work product regarding confidential settlement negotiations. | | |
| 02048 | Message | 7/25/2006 | FW: Galaxy/Spectron | "Don Golemme" <dgolemme@congoleum.com> | "Skip Feist " <sfeist@alumni.princeton.edu> | "Sid Nayar" <snayar@congoleum.com>; <kerry.brennan@pillsburylaw.com>; <harry.garner@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding galaxy/spectron settlement. | | |
| 02049 | Message | 7/25/2006 | Update on insurance negotiations from FCR's counsel | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; rgmarcus@amblit.com; "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Hall, John" <jhall@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Korde, Rukesh" <rkorde@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance negotiations with FCR's counsel. | | |
| 02050 | Message | 7/25/2006 | RE: Congoleum/Settlement Negotiations -- Privileged and Confidential | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com] | 'Baxter, Michael'[MBaxter@cov.com]; 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'rgmarcus@amblit.com'[rgmarcus@amblit.com] | | Wholly Privileged | Attorney Client | Attorney client communication and work product regarding confidential settlement negotiations. | | |
| 02051 | Message | 7/25/2006 | RE: #160046342v1_US_EAST_ - Final Term sheet.DOC | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding drafting of final term sheet. | | |
| 02052 | Message | 7/25/2006 | RE: #160046342v1_US_EAST_ - Final Term sheet.DOC | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding drafting of final term sheet. | | |
| 02053 | Message | 7/25/2006 | Draft Ninth Modified Plan and Redline Against Eighth Modified Plan | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Draft Ninth Modified Plan. | | |
| 02054 | Message_Attachment | 7/25/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Ninth Modified Plan. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02055 | Message_Attachment | 7/25/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Ninth Modified Plan. | | |
| 02056 | Message | 7/25/2006 | Re: Excess coverage and environmental exposures | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu> | jhall@cov.com; mdolin@cov.com; rlhart@cov.com; rkorde@cov.com; jsilverman@cov.com; richard.epling@pillsburylaw.com; kerry.brennan@pillsburylaw.com; cdomalewski@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication and work product regarding insurance policies and environmental liabilities. | | |
| 02057 | Message | 7/25/2006 | Gerstein Call | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; rgmarcus@amblit.com; "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; mdolin@cov.com; jhall@cov.com; rhewit@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney client communication regarding the status of negotiations with ACE. | | |
| 02058 | Message | 7/25/2006 | RE: Gerstein Call | "Dolin, Mitchell" <mdolin@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Jacqueline Weaver" <jweaver@congoleum.com>; <rgmarcus@amblit.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Hall, John" <jhall@cov.com> | "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communications regarding the status of negotiations with ACE. | | |
| 02059 | Message | 7/25/2006 | RE: Gerstein Call | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Jacqueline Weaver" <jweaver@congoleum.com>; <rgmarcus@amblit.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Hall, John" <jhall@cov.com> | "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding the status of negotiations with ACE and Hartford. | | |
| 02060 | Message | 7/25/2006 | CONFIDENTIAL MEDIATION DOCUMENTS | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | rwyron@orrick.com; jguy@orrick.com; rer@capdale.com; rct@capdale.com; "Sander L. Esserman" <Esserman@sbep-law.com>; "Chehi, Mark" <MCHEHI@skadden.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Confidential Mediation Documents for Ninth Modified Plan. | | |
| 02061 | Message_Attachment | 7/25/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Confidential Mediation Documents for Ninth Modified Plan. | | |
| 02062 | Message_Attachment | 7/25/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Confidential Mediation Documents for Ninth Modified Plan. | | |
| 02063 | Message_Attachment | 7/25/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Confidential Mediation Documents for Ninth Modified Plan. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02064 | Message_Attachment | 7/25/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Confidential Mediation Documents for Ninth Modified Plan. | | |
| 02065 | Message_Attachment | 7/25/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Confidential Mediation Documents for Ninth Modified Plan. | | |
| 02066 | Message | 7/26/2006 | RE: Epstein Conversation | "Dolin, Mitchell" <mdolin@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding the status of negotiations with ACE. | | |
| 02067 | Message | 7/26/2006 | FW: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding legal advice and next steps after discussions with the ACC and FCR. | | |
| 02068 | Message | 7/26/2006 | Congo/Privileged and Confidential | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding settlement figures. | | |
| 02069 | Message_Attachment | 7/26/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding disclosure statement. | | |
| 02070 | Message | 7/26/2006 | Fwd: Re: Excess coverage and environmental exposures | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu | jhall@cov.com; mdolin@cov.com; rlhart@cov.com; rkorde@cov.com; jsilverman@cov.com; richard.epling@pillsburylaw.com; kerry.brennan@pillsburylaw.com; cdomalewski@dhplaw.net; shall@dhplaw.net; dspiro@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication and work product regarding insurance policies and environmental liabilities. | | |
| 02071 | Message | 7/26/2006 | Re: Congo/Privileged and Confidential | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing work product draft amendment of disclosure statement section. | | |
| 02072 | Message_Attachment | 7/26/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing work product draft amendment of disclosure statement section. | | |
| 02073 | Message | 7/26/2006 | Fw: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance policies and environmental coverage. | | |
| 02074 | Message | 7/26/2006 | RE: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; SFeist@alumni.princeton.edu | rhewit@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance policies and environmental coverage. | | |
| 02075 | Message | 7/26/2006 | Re: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance policies and environmental coverage. | | |
| 02076 | Message | 7/26/2006 | Re: Fw: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance policies and environmental coverage. | | |
| 02077 | Message | 7/26/2006 | Re: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance policies and environmental coverage. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02078 | Message | 7/26/2006 | Fwd: Re: Fw: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu >; <richard.epling@pillsburylaw.c om>; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance policies and environmental coverage. | | |
| 02079 | Message | 7/26/2006 | Fwd: Re: Fw: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu >; <richard.epling@pillsburylaw.c om>; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance policies and environmental coverage. | | |
| 02080 | Message | 7/26/2006 | ALERT: Judges Wizmur and Epstein just called with a bondholder settlement proposal. We need to discuss in the morning on our call. | "Epling, Richard L." <richard.epling@pillsburylaw. om> | "Jacqueline Weaver" <jweaver@congoleum.com>; rgrmarcus@amblit.com; "Skip Feist" <sfeist@comcast.net> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com>; "Dolin, Mitchell" <mdolin@cov.com>; "Spear, Robin L." <robin.spear@pillsburylaw.co m>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com > | | Wholly Privileged | Attorney Client | Attorney client communication regarding bondholders settlement. | | |
| 02081 | Message | 7/27/2006 | RE: Congo/Privileged and Confidential | Skip Feist <sfeist@alumni.princeton.edu > | 'Dolin, Mitchell'[mdolin@cov.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding settlement figures. | | |
| 02082 | Message | 7/27/2006 | RE: Congoleum/Insurance Settlement -- Strictly Confidential | Skip Feist <sfeist@alumni.princeton.edu > | 'Dolin, Mitchell'[mdolin@cov.com] | | | Wholly Privileged | Attorney Client | Attorney client communication providing analysis of insurance settlement negotiations. | | |
| 02083 | Message | 7/27/2006 | RE: Congoleum/Insurance Settlement -- Strictly Confidential | "Dolin, Mitchell" <mdolin@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.c om>; <rgrmarcus@amblit.com>; <SFeist@alumni.princeton.edu > | <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication providing analysis of insurance settlement negotiations. | | |
| 02084 | Message | 7/27/2006 | FW: Congoleum/Insurance Settlement -- Strictly Confidential/Subject to Mediation Order and Protection | "Dolin, Mitchell" <mdolin@cov.com> | "Beckmann, Richard" <rbeckmann@cov.com>; <SFeist@alumni.princeton.edu >; <rhewit@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney client communication providing analysis of insurance settlement negotiations. | | |
| 02085 | Message | 7/27/2006 | FW: Congoleum/Insurance Settlement -- Strictly Confidential/Subject to Mediation Order and Protection | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu >; "Beckmann, Richard" <rbeckmann@cov.com>; <rhewit@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney client communication providing analysis of insurance settlement negotiations. | | |
| 02086 | Message | 7/27/2006 | FW: Galaxy/Spectron | Skip Feist <sfeist@alumni.princeton.edu > | 'Epling, Richard L.'[richard.epling@pillsburylaw .com]; Kerry A. Brennan (kbrennan@pillsburylaw.com)[ kbrennan@pillsburylaw.com]; Mitchell F. Dolin (mdolin@cov.com)[mdolin@c ov.com] | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing work product draft application to bankruptcy court for approval of Galaxy/Spectron settlement. | | |
| 02087 | Message_Attachment | 7/27/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing work product draft application to bankruptcy court for approval of Galaxy/Spectron settlement. | | |
| 02088 | Message_Attachment | 7/27/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing work product draft application to bankruptcy court for approval of Galaxy/Spectron settlement. | | |
| 02089 | Message | 7/27/2006 | Re: Congoleum/Insurance Settlement -- Strictly Confidential | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <rgrmarcus@amblit.com>; <SFeist@alumni.princeton.edu > | <richard.epling@pillsburylaw.c om>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding insurance settlement discussions with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02090 | Message | 7/27/2006 | FW: Congoleum/Insurance Settlement -- Strictly Confidential/Subject to Mediation Order and Protection | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Settlement Withhold | | Settlement discussions withheld subject to June 2002 Protective Order and June 2004 Protective Order . | | |
| 02091 | Message | 7/27/2006 | FW: Congoleum/Insurance Settlement -- Strictly Confidential/Subject to Mediation Order and Protection | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication discussing settlement negotiations with Century; withheld in part as settlement discussions withheld subject to June 2002 Protective Order and June 2004 Protective Order. | | |
| 02092 | Message | 7/27/2006 | RE: FW: Congoleum/Insurance Settlement -- Strictly Confidential/Subject to Mediation Order and Protection | "Dolin, Mitchell" <mdolin@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication discussing settlement negotiations with Century; withheld in part as settlement discussions withheld subject to June 2002 Protective Order and June 2004 Protective Order . | | |
| 02093 | Message | 7/27/2006 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | Bonnie.Barnett@dbr.com | SFeist@alumni.princeton.edu; mdolin@cov.com; richard.epling@pillsburylaw.com; MBaxter@cov.com; jhall@cov.com; cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding insurance settlement discussions. | | |
| 02094 | Message | 7/27/2006 | RE: FW: Congoleum/Insurance Settlement -- Strictly Confidential/Subject to Mediation Order and Protection | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; SFeist@alumni.princeton.edu | "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance settlement talks and legal advice on same. | | |
| 02095 | Message | 7/27/2006 | Fwd: Re: FW: Congoleum/Insurance Settlement -- Strictly Confidential/Subject to Mediation Order and Protection | "Russell L. Hewit" <rhewit@dhplaw.net> | mdolin@cov.com; SFeist@alumni.princeton.edu; richard.epling@pillsburylaw.com; MBaxter@cov.com; jhall@cov.com; cdomalewski@dhplaw.net | | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding insurance settlement and legal advice, and embedded communications are withheld pursuant to the May 2006 Protective Order. | CONG_0220627 | CONG_013 |
| 02096 | Message | 7/27/2006 | RE: FW: Congoleum/Insurance Settlement -- Strictly Confidential/Subject to Mediation Order and Protection | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding settlement negotiations with insurer; partially withheld as subject to June 2002 Protective Order and June 2004 Protective Order. | | |
| 02097 | Message | 7/27/2006 | RE: Galaxy/Spectron | "Barnett, Bonnie A." <Bonnie.Barnett@dbr.com> | "Garner, Harry E." <harry.garner@pillsburylaw.com>; "Don Golemme" <dgolemme@congoleum.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Sid Nayar" <snayar@congoleum.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding application to bankruptcy court for approval of Galaxy/Spectron settlement. | | |
| 02098 | Message | 7/27/2006 | spectron | "Dolin, Mitchell" <mdolin@cov.com> | <rhewit@dhplaw.net> | <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policy provisions. | | |
| 02099 | Message | 7/28/2006 | RE: Galaxy/Spectron | "Barnett, Bonnie A." <Bonnie.Barnett@dbr.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client privilege regarding application to bankruptcy court for approval of Galaxy/Spectron settlement. | | |
| 02100 | Message | 7/28/2006 | RE: Spectron | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; <repling@pillsburylaw.com> | "Russell Hewit" <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client privilege regarding application to bankruptcy court for approval of Galaxy/Spectron settlement. | | |
| 02101 | Message | 7/28/2006 | Term Sheet | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft revisions to term sheet. | | |
| 02102 | Message_Attachment | 7/28/2006 | | | | | | Wholly Privileged | Work Product | Attorney-client communication consisting of work product draft revisions to term sheet for joint plan of reorganization. | | |
| 02103 | Message | 7/28/2006 | RE: Spectron | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; <repling@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding consent decree relating to Spectron settlement. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02104 | Message | 7/28/2006 | Re: Term Sheet | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft revisions to term sheet. | | |
| 02105 | Message | 7/28/2006 | RE: Spectron | "Dolin, Mitchell" <mdolin@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu>; <repling@pillsburylaw.com> | <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Spectron consent decree. | | |
| 02106 | Message | 7/28/2006 | RE: Spectron | "Hall, John" <jhall@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; <sfeist@alumni.princeton.edu> | <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Spectron consent decree. | | |
| 02107 | Message | 7/28/2006 | RE: Term Sheet | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft revisions to term sheet. | | |
| 02108 | Message | 7/28/2006 | FW: Spectron | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com> | <SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Spectron consent decree. | | |
| 02109 | Message | 7/28/2006 | Plan Term Sheet | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Ronald E. Reinsel Esq. (E-mail)" <rer@capdale.com>; "Tobin, Rita C." <rct@capdale.com>; "Sander L. Esserman Esq. (E-mail)" <esserman@sbep-law.com>; "Richard H. Wyron (E-mail)" <rwyron@orrick.com>; "Jonathan P. Guy, Esq." <jguy@orrick.com>; "Mark S. Chehi, Esq." <mchehi@skadden.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | | Settlement Withhold | | Draft of Term Sheet for Joint Plan of Reorganization and related communications with parties withheld pursuant to May 2006 Protective Order. | | |
| 02110 | Message_Attachment | 7/28/2006 | | | | | | Settlement Withhold | | Draft of Term Sheet For Joint Plan of Reorganization and related communications with parties withheld pursuant to May 2006 Protective Order. | | |
| 02111 | Message_Attachment | 7/28/2006 | | | | | | Settlement Withhold | | Draft of Term Sheet For Joint Plan of Reorganization and related communications with parties withheld pursuant to May 2006 Protective Order. | | |
| 02112 | Message | 7/28/2006 | RE: Spectron | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Spectron consent decree. | | |
| 02113 | Message | 7/28/2006 | Re: Spectron | "Epling, Richard L." <richard.epling@pillsburylaw.com> | mdolin@cov.com; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Spectron consent decree. | | |
| 02114 | Message | 7/28/2006 | Epstein just called | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding ACE settlement. | | |
| 02115 | Message | 7/28/2006 | Re: Epstein just called | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney client communication regarding ACE settlement. | | |
| 02116 | Message | 7/28/2006 | RE: Spectron | "Dolin, Mitchell" <mdolin@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu>; <repling@pillsburylaw.com> | <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Spectron consent decree. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02117 | Message | 7/28/2006 | Century Settlement - Needs Immediate Attention | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century Settlement and legal advice regarding economic terms. | | |
| 02118 | Message | 7/28/2006 | Re: Spectron | "Epling, Richard L." <richard.epling@pillsburylaw.com> | mdolin@cov.com; rhewit@dhplaw.net; sfeist@alumni.princeton.edu | cdomalewski@dhplaw.net; jhall@cov.com | | Wholly Privileged | Attorney Client | Attorney client communication regarding Spectron consent decree. | | |
| 02119 | Message | 7/28/2006 | Fw: Century | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@comcast.net | | | Settlement Withhold | | Attorney forward of confidential mediation communication regarding Century Settlement; withheld pursuant to the May 2006 Protective Order. | | |
| 02120 | Message | 7/28/2006 | Re: Century Settlement - Needs Immediate Attention | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; sfeist@alumni.princeton.edu; mdolin@cov.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century Settlement and legal advice regarding economic terms. | | |
| 02121 | Message | 7/28/2006 | RE: Century Settlement - Needs Immediate Attention | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'mdolin@cov.com'[mdolin@cov.com]; 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | 'MBaxter@cov.com'[MBaxter@cov.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century Settlement and its economic terms. | | |
| 02122 | Message | 7/28/2006 | Re: Term Sheet | "Dolin, Mitchell" <mdolin@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <kbrennan@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Hall, John" <jhall@cov.com> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential settlement communication term sheet. | | |
| 02123 | Message | 7/29/2006 | FW: Term Sheet/PRIVILEGED AND CONFIDENTIAL | "Dolin, Mitchell" <mdolin@cov.com> | <kbrennan@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the ACE settlement term sheet. | | |
| 02124 | Message_Attachment | 7/29/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the ACE settlement term sheet. | | |
| 02125 | Message | 7/29/2006 | ACE Term Sheet | mbaxterva@comcast.net | mdolin@cov.com; jhall@cov.com; rbeckmann@cov.com; sfeist@alumni.princeton.edu; richard.epling@pillsburylaw.com; kerry.brennan@pillsburylaw.com; cdomalewski@dhplaw.net; rhewit@dhplaw.net; mbaxter@cov.com | | | Wholly Privileged | Attorney Client | Attorney client communication regarding ACE Revised Term Sheet. | | |
| 02126 | Message_Attachment | 7/29/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum's revisions to the Century settlement term sheet. | | |
| 02127 | Message | 7/30/2006 | RE: Term Sheet/PRIVILEGED AND CONFIDENTIAL | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'Dolin, Mitchell'[mdolin@cov.com]; 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com]; 'rhewit@dhplaw.net'[rhewit@dhplaw.net] | 'Baxter, Michael'[MBaxter@cov.com]; 'Beckmann, Richard'[rbeckmann@cov.com]; 'Hall, John'[jhall@cov.com]; 'cdomalewski@dhplaw.net'[cdomalewski@dhplaw.net] | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential settlement communication term sheet. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02128 | Message | 7/30/2006 | FW: Term Sheet/PRIVILEGED AND CONFIDENTIAL | "Dolin, Mitchell" <mdolin@cov.com> | <kbrennan@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential settlement communication term sheet. | | |
| 02129 | Message_Attachment | 7/30/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding confidential settlement communication term sheet. | | |
| 02130 | Message | 7/30/2006 | RE: Term Sheet/PRIVILEGED AND CONFIDENTIAL | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; rhewit@dhplaw.net | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to and legal advice on the draft settlement term sheet with Century. | | |
| 02131 | Message | 7/30/2006 | FW: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | mdolin@cov.com; mbaxter@cov.com; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; sfeist@comcast.net | | | Partially Privileged | Attorney Client | Attorney-client communication regarding legal advice on settlement terms with Century. | CONG_0220633 | CONG_013 |
| 02132 | Message_Attachment | 7/30/2006 | | | | | | Settlement Withhold | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220634 | CONG_013 |
| 02133 | Message | 7/30/2006 | RE: Term Sheet/PRIVILEGED AND CONFIDENTIAL | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; SFeist@alumni.princeton.edu; rhewit@dhplaw.net | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential settlement communication term sheet. | | |
| 02134 | Message | 7/30/2006 | RE: Congoleum -- Privileged and Confidential | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; <sfeist@comcast.net> | <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on Century settlement. | | |
| 02135 | Message | 7/30/2006 | Re: FW: Term Sheet/PRIVILEGED AND CONFIDENTIAL | "Russell L. Hewit" <rhewit@dhplaw.net> | mdolin@cov.com; kerry.brennan@pillsburylaw.com; SFeist@alumni.princeton.edu; rhewit@dhplaw.net | MBaxter@cov.com; rbeckmann@cov.com; jhall@cov.com; cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential settlement communication term sheet. | | |
| 02136 | Message | 7/30/2006 | Re: RE: Term Sheet/PRIVILEGED AND CONFIDENTIAL | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu; richard.epling@pillsburylaw.com; mdolin@cov.com; rhewit@dhplaw.net | MBaxter@cov.com; rbeckmann@cov.com; jhall@cov.com; cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on Century settlement. | | |
| 02137 | Message | 7/30/2006 | Re: FW: Term Sheet/PRIVILEGED AND CONFIDENTIAL | "Russell L. Hewit" <rhewit@dhplaw.net> | mdolin@cov.com; kerry.brennan@pillsburylaw.com; SFeist@alumni.princeton.edu; richard.epling@pillsburylaw.com; rhewit@dhplaw.net | MBaxter@cov.com; rbeckmann@cov.com; jhall@cov.com; cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential settlement communication term sheet. | | |
| 02138 | Message_Attachment | 7/30/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding confidential settlement communication term sheet. | | |
| 02139 | Message | 7/30/2006 | Re: RE: Congoleum -- Priveleged and Confidential | "Russell L. Hewit" <rhewit@dhplaw.net> | mdolin@cov.com; sfeist@alumni.princeton.edu; richard.epling@pillsburylaw.com; MBaxter@cov.com; kerry.brennan@pillsburylaw.com; sfeist@comcast.net; mdolin@cov.com | rhewit@dhplaw.net; rbeckmann@cov.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century settlement legal advice. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02140 | Message | 7/31/2006 | Re: FW: Term Sheet/PRIVILEGED AND CONFIDENTIAL | "Dolin, Mitchell" <mdolin@cov.com> | <rhewit@dhplaw.net>; <kerry.brennan@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential settlement communication term sheet. | | |
| 02141 | Message | 7/31/2006 | RE: Congoleum -- Privileged and Confidential | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'Dolin, Mitchell'[mdolin@cov.com]; 'Baxter, Michael'[MBaxter@cov.com]; 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com]; 'sfeist@comcast.net'[sfeist@comcast.net] | 'rhewit@dhplaw.net'[rhewit@dhplaw.net]; 'Beckmann, Richard'[rbeckmann@cov.com]; 'Spear, Robin L.'[robin.spear@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century settlement legal advice. | | |
| 02142 | Message | 7/31/2006 | Re: FW: Term Sheet/PRIVILEGED AND CONFIDENTIAL | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <kerry.brennan@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century settlement legal advice. | | |
| 02143 | Message | 7/31/2006 | Re: FW: Term Sheet/PRIVILEGED AND CONFIDENTIAL | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <kerry.brennan@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney client communication regarding confidential settlement communication term sheet. | | |
| 02144 | Message | 7/31/2006 | FW: Revised Term Sheet | "Baxter, Michael" <MBaxter@cov.com> | <kerry.brennan@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; <rhewit@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding revised term sheet. | | |
| 02145 | Message_Attachment | 7/31/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revised term sheet. | | |
| 02146 | Message_Attachment | 7/31/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revised term sheet. | | |
| 02147 | Message | 7/31/2006 | RE: Revised Term Sheet | Skip Feist <sfeist@alumni.princeton.edu> | 'Baxter, Michael'[MBaxter@cov.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding revised term sheet. | | |
| 02148 | Message | 7/31/2006 | Re: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com>; <TSchiavoni@OMM.com>; "Baxter, Michael" <MBaxter@cov.com> | <rhewit@dhplaw.net>; <sfeist@comcast.net>; <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding scope of the release. | | |
| 02149 | Message | 7/31/2006 | RE: My mistake | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding revised ACE settlement. | | |
| 02150 | Message | 7/31/2006 | ACE | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding revised ACE settlement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02151 | Message | 7/31/2006 | Re: FW: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; mdolin@cov.com; sfeist@comcast.net; mbaxter@cov.com; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding release and settlement legal advice with Century. | | |
| 02152 | Message | 7/31/2006 | RE: ACE | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney client communication regarding revised ACE settlement. | | |
| 02153 | Message | 7/31/2006 | Re: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; <TSchiavoni@OMM.com>; "Baxter, Michael" <MBaxter@cov.com> | <sfeist@comcast.net>; <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on release and settlement with Century. | | |
| 02154 | Message | 7/31/2006 | RE: FW: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; mdolin@cov.com; sfeist@comcast.net; mbaxter@cov.com; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on release and settlement with Century. | | |
| 02155 | Message | 7/31/2006 | RE: Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net]; 'Dolin, Mitchell'[mdolin@cov.com]; 'richard.epling@pillsburylaw.com'[richard.epling@pillsburylaw.com]; 'Baxter, Michael'[MBaxter@cov.com] | 'kerry.brennan@pillsburylaw.com'[kerry.brennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on release and settlement with Century. | | |
| 02156 | Message | 7/31/2006 | Re: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; cdomalewski@dhplaw.net | <sfeist@comcast.net>; <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on release and settlement with Century. | | |
| 02157 | Message | 7/31/2006 | RE: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu>; "'Dolin, Mitchell'" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; "'Baxter, Michael'" <MBaxter@cov.com> | <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal advice on release and settlement with Century. | | |
| 02158 | Message | 8/1/2006 | Fw: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@comcast.net | | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02159 | Message | 8/1/2006 | FW: Congoleum re term sheet | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com> | <richard.epling@pillsburylaw.com> | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02160 | Message_Attachment | 8/1/2006 | | | | | | Settlement Withhold | | Century Settlement Term Sheet draft; withheld pursuant to the June 2002 Protective Order. | | |
| 02161 | Message_Attachment | 8/1/2006 | | | | | | Settlement Withhold | | Century Settlement Term Sheet redline; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02162 | Message | 8/1/2006 | RE: Congoleum re term sheet | Skip Feist <sfeist@alumni.princeton.edu> | 'Baxter, Michael'[MBaxter@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum Term Sheet. | | |
| 02163 | Message | 8/1/2006 | RE: Congoleum re term sheet | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; rhewit@dhplaw.net; "Beckmann, Richard" <rbeckmann@cov.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum Term Sheet. | | |
| 02164 | Message | 8/1/2006 | Spectron Motion--Your Declaration | "Garner, Harry E." <harry.garner@pillsburylaw.com> | "Skip Feist " <sfeist@alumni.princeton.edu>; sfeist@comcast.net | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication discussing and containing Feist declaration draft in support of motion to bankruptcy court for approval of Spectron settlement. | | |
| 02165 | Message_Attachment | 8/1/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication discussing and containing Feist declaration draft in support of motion to bankruptcy court for approval of Spectron settlement. | | |
| 02166 | Message | 8/1/2006 | RE: Spectron Motion--Your Declaration | "Garner, Harry E." <harry.garner@pillsburylaw.com> | "Skip Feist " <sfeist@alumni.princeton.edu>; sfeist@comcast.net | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication discussing and containing Feist declaration draft in support of motion to bankruptcy court for approval of Spectron settlement. | | |
| 02167 | Message_Attachment | 8/1/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication discussing and containing Feist declaration draft in support of motion to bankruptcy court for approval of Spectron settlement. | | |
| 02168 | Message | 8/1/2006 | Re: FW: Congoleum re term sheet | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com> | <richard.epling@pillsburylaw.com>; cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's comments on the settlement Term Sheet. | | |
| 02169 | Message_Attachment | 8/1/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum's redlines and comments on the settlement Term Sheet. | | |
| 02170 | Message | 8/1/2006 | RE: Congoleum re term sheet | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com> | <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's comments on the settlement Term Sheet. | | |
| 02171 | Message_Attachment | 8/1/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum's redlines and comments on the settlement Term Sheet. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02172 | Message | 8/1/2006 | RE: Congoleum re term sheet | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com> | <richard.epling@pillsburylaw.com>; cdomalewski@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's comments on the settlement Term Sheet. | | |
| 02173 | Message | 8/1/2006 | RE: Term Sheet | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com]; 'mbaxter@cov.com'[mbaxter@cov.com]; 'mdolin@cov.com'[mdolin@cov.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's comments on the ACE settlement Term Sheet. | | |
| 02174 | Message | 8/1/2006 | FW: Term Sheet | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com> | <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft of term sheet and environmental liability involving Travelers and Century. | | |
| 02175 | Message_Attachment | 8/1/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of and comments to the Century settlement term sheet. | | |
| 02176 | Message | 8/1/2006 | RE: Congoleum re term sheet | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; Michael St. Patrick Baxter [mbaxter@cov.com][mbaxter@cov.com] | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's comments on the ACE settlement Term Sheet; embedded emails withheld pursuant to May 2006 Protective Order. | | |
| 02177 | Message | 8/1/2006 | The release companies ACE really cares about | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@comcast.net | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement negotiations with ACE. | | |
| 02178 | Message | 8/1/2006 | My Comments on Tanc's New Term Sheet | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com>; <richard.epling@pillsburylaw.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding remark on the updated term sheet with Century. | CONG_0220635 | CONG_013 |
| 02179 | Message_Attachment | 8/1/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220636 | CONG_013 |
| 02180 | Message | 8/1/2006 | Re: Congoleum re term sheet | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's comments on the ACE settlement Term Sheet. | | |
| 02181 | Message | 8/1/2006 | RE: Congoleum re term sheet | "Baxter, Michael" <MBaxter@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's comments on the ACE settlement Term Sheet. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02182 | Message | 8/1/2006 | FW: | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com>; <richard.epling@pillsburylaw.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding remark on the revised term sheet received as part of the settlement agreement with Century. | CONG_0220637 | CONG_013 |
| 02183 | Message_Attachment | 8/1/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220638 | CONG_013 |
| 02184 | Message | 8/1/2006 | FW: | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com>; <richard.epling@pillsburylaw.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding remark on Century's revisions to the draft term sheet to the settlement agreement with Century. | CONG_0220639 | CONG_013 |
| 02185 | Message_Attachment | 8/1/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220640 | CONG_013 |
| 02186 | Message | 8/1/2006 | RE: Congoleum re term sheet | Skip Feist <sfeist@alumni.princeton.edu> | 'Baxter, Michael'[MBaxter@cov.com] | 'Dolin, Mitchell'[mdolin@cov.com]; 'richard.epling@pillsburylaw.com'[richard.epling@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's comments on the ACE settlement Term Sheet. | | |
| 02187 | Message | 8/1/2006 | FW: | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com> | <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <SFeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding revisions to Century's draft settlement agreement term sheet; redacted pursuant to the June 2002 Protective Order. | CONG_0220641 | CONG_013 |
| 02188 | Message_Attachment | 8/1/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220643 | CONG_013 |
| 02189 | Message | 8/1/2006 | Latest Term Sheet | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; "kerry.brennan@pillsburylaw.com" <kerry.brennan@pillsburylaw.com>; "Hall, John" <jhall@cov.com>; "'Richard L. Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding comments on draft term sheet with Century. | CONG_0220644 | CONG_013 |
| 02190 | Message_Attachment | 8/1/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220645 | CONG_013 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02191 | Message | 8/1/2006 | FW: Latest Term Sheet | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com> | <richard.epling@pillsburylaw.com>; <kbrennan@pillsburylaw.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <SFeist@alumni.princeton.edu> | | Partially Privileged | Attorney Client | Attorney-client communication regarding comments on the term sheet draft with Century. | CONG_0220646 | CONG_013 |
| 02192 | Message_Attachment | 8/1/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century pursuant to the June 2002 Protective Order. | CONG_0220647 | CONG_013 |
| 02193 | Message | 8/2/2006 | FW: Revised Term Sheet | "Baxter, Michael" <MBaxter@cov.com> | <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding revisions to term sheet with Century. | CONG_0220648 | CONG_013 |
| 02194 | Message_Attachment | 8/2/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220649 | CONG_013 |
| 02195 | Message_Attachment | 8/2/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220650 | CONG_013 |
| 02196 | Message | 8/2/2006 | Comments on Tanc's New Term Sheet | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; mdolin@cov.com; rhewit@dhplaw.net; rbeckmann@cov.com; kerry.brennan@pillsburylaw.com; sfeist@alumni.princeton.edu; jhall@cov.com; richard.epling@pillsburylaw.com | | | Partially Privileged | Attorney Client | Attorney-client communication regarding revised settlement agreement term sheet with Century. | CONG_0220651 | CONG_013 |
| 02197 | Message_Attachment | 8/2/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220652 | CONG_013 |
| 02198 | Message | 8/2/2006 | RE: RE: List of entities | "Don Golemme" <dgolemme@congoleum.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <sfeist@alumni.princeton.edu>; <kerry.brennan@pillsburylaw.com> | <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding issues related to insurance settlement negotiations. | | |
| 02199 | Message | 8/2/2006 | FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com>; "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com> | | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02200 | Message_Attachment | 8/2/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02201 | Message_Attachment | 8/2/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02202 | Message | 8/2/2006 | RE: RE: RE: List of entities | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net]; 'dgolemme@congoleum.com'[dgolemme@congoleum.com]; 'kerry.brennan@pillsburyla w.com'[kerry.brennan@pillsburyla w.com] | 'richard.epling@pillsburylaw.c om'[richard.epling@pillsburyla w.com] | | Partially Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | CONG_0220653 | CONG_013 |
| 02203 | Message | 8/2/2006 | Re: FW: Congoleum Pre 1986 Policies | "Russell L. Hewit" <rhewit@dhplaw.net> | rhewit@dhplaw.net; dgolemme@congoleum.com; cdomalewski@dhplaw.net | kerry.brennan@pillsburylaw.c om; repling@pillsburywinthrop.co m; Skip Feist <sfeist@alumni.princeton.edu > | | Wholly Privileged | Attorney Client | Attorney-client communications regarding Congoleum's corporate history and the availability of such documents. | | |
| 02204 | Message | 8/2/2006 | Re: RE: RE: List of entities | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu; rhewit@dhplaw.net; dgolemme@congoleum.com; kerry.brennan@pillsburylaw.c om; cdomalewski@dhplaw.net | richard.epling@pillsburylaw.co m | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | | |
| 02205 | Message | 8/2/2006 | FW: Letter | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu > | <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; <cdomalewski@dhplaw.net> | | Partially Privileged | Attorney Client | Attorney-client communication regarding insurance policies as they relate to Century. | CONG_0220660 | CONG_013 |
| 02206 | Message | 8/2/2006 | Fw: #1653762 v10 - SETTLEMENT TERM SHEET | "Epling, Richard L." <richard.epling@pillsburylaw.c om> | mbaxter@cov.com; sfeist@comcast.net | | | Partially Privileged | Attorney Client | Attorney-client communication regarding settlement term sheet revisions with Cenury. | CONG_0220665 | CONG_013 |
| 02207 | Message_Attachment | 8/2/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220667 | CONG_013 |
| 02208 | Message | 8/2/2006 | Re: FW: Letter | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu > | <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies as they relate to Century. | | |
| 02209 | Message | 8/2/2006 | Fwd: Re: FW: Letter | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | mdolin@cov.com; SFeist@alumni.princeton.edu; rhewit@dhplaw.net; MBaxter@cov.com; rbeckmann@cov.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies as they relate to Century. | | |
| 02210 | Message | 8/2/2006 | Fwd: Re: FW: Letter | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | mdolin@cov.com; SFeist@alumni.princeton.edu; rhewit@dhplaw.net; MBaxter@cov.com; rbeckmann@cov.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies as they relate to Century. | | |
| 02211 | Message | 8/2/2006 | RE: Letter | "Don Golemme <dgolemme@congoleum.com >" | <rhewit@dhplaw.net> | "Skip Feist " <sfeist@alumni.princeton.edu >; <rbeckmann@cov.com>; <mdolin@cov.com>; <cdomalewski@dhplaw.net> | | Partially Privileged | Attorney Client | Attorney-client communication regarding insurance policies as they relate to Century. | CONG_0220668 | CONG_013 |
| 02212 | Message | 8/2/2006 | RE: Letter | "Dolin, Mitchell" <mdolin@cov.com> | "Don Golemme <dgolemme@congoleum.com >; <rhewit@dhplaw.net> | "Skip Feist " <sfeist@alumni.princeton.edu >; "Beckmann, Richard" <rbeckmann@cov.com>; <cdomalewski@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies as they relate to Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02213 | Message | 8/2/2006 | RE: Latest Term Sheet | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "'Russell L. Hewit'" <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; "kerry.brennan@pillsburylaw.com" <'kerry.brennan@pillsburylaw.com'>; "Hall, John" <jhall@cov.com>; "'Richard L. Epling'" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding final clean and marked copies of term sheet with Century. | CONG_0220685 | CONG_013 |
| 02214 | Message_Attachment | 8/2/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220686 | CONG_013 |
| 02215 | Message_Attachment | 8/2/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220687 | CONG_013 |
| 02216 | Message | 8/2/2006 | Re: Latest Term Sheet | "Epling, Richard L." <richard.epling@pillsburylaw.com> | MBaxter@cov.com; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; mdolin@cov.com; rhewit@dhplaw.net; rbeckmann@cov.com; jhall@cov.com; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century's latest term sheet and how best to proceed. | | |
| 02217 | Message | 8/2/2006 | RE: Letter | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Don Golemme" <dgolemme@congoleum.com>; <rhewit@dhplaw.net> | "Skip Feist " <sfeist@alumni.princeton.edu>; "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policies as they relate to Century. | | |
| 02218 | Message | 8/2/2006 | Fw: Term Sheet | "Baxter, Michael" <MBaxter@cov.com> | <Sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding revisions to term sheet with Century; redacted pursuant to the June 2002 Protective Order. | CONG_0220688 | CONG_013 |
| 02219 | Message_Attachment | 8/2/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220689 | CONG_013 |
| 02220 | Message | 8/3/2006 | FW: Term Sheet | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com>; <richard.epling@pillsburylaw.com>; "Craig A. Domalewski" <cdomalewski@dhplaw.net> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding the attached draft settlement agreement term sheet with Century. | CONG_0220690 | CONG_013 |
| 02221 | Message_Attachment | 8/3/2006 | | | | | | Settlement Withhold | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220691 | CONG_013 |
| 02222 | Message | 8/3/2006 | FW: Plan Term Sheet | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revised term sheet. | | |
| 02223 | Message_Attachment | 8/3/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revised term sheet. | | |
| 02224 | Message_Attachment | 8/3/2006 | | | | | | Wholly Privileged | Work Product | Attorney-client communication regarding revised term sheet. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02225 | Message | 8/3/2006 | ROC telephonic meeting 8/4 at 12:00 Noon EDST | Skip Feist <sfeist@alumni.princeton.edu> | 'Adam H. Slutsky [adam@mimeo.com]'[adam@mimeo.com]; 'C. Barnwell Straut (c/o lforester@hillsidecapital.com)' [lforester@hillsidecapital.com] ; 'Gayle Gann (gaylegann@drs.com)'[gaylegann@drs.com]; 'Mark S. Newman (msn@drs.com)'[msn@drs.com]; Jeffrey H. Coats (jcoats@mikronite.com)[jcoats@mikronite.com] | 'Richard L. Epling (repling@pillsburylaw.com)'[repling@pillsburylaw.com]; 'Mark N. Kaplan (mkaplan@skadden.com)'[mkaplan@skadden.com]; 'William M. Marcus (wmarcus@ambilt.com)'[wmarcus@ambilt.com]; 'Richard G. Marcus (rgmarcus@prodigy.net)'[rgmarcus@prodigy.net]; 'Roger S. Marcus (c/o jweaver@congoleum.com)'[jweaver@congoleum.com]; Sid Nayar (snayar@congoleum.com)[snayar@congoleum.com] | | Settlement Withheld | | Communication with Congoleum Board discussing confidentially protected revisions within the settlement negotiation process to the term sheet with Ace; withheld pursuant to the June 2002 Protective Order. | CONG_0220692 | CONG_013 |
| 02226 | Message_Attachment | 8/3/2006 | | | | | | Settlement Withheld | | Term Sheet for the Ninth Modified Plan, generated from mediation; withheld pursuant to the May 2006 Protective Order. | CONG_0220693 | CONG_013 |
| 02227 | Message_Attachment | 8/3/2006 | | | | | | Settlement Withheld | | Draft settlement term sheet with Century insurance; withheld pursuant to the June 2002 Protective Order. | CONG_0220694 | CONG_013 |
| 02228 | Message | 8/3/2006 | RE: Term Sheet | "Baxter, Michael" <MBaxter@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding revised term sheet with Century; redacted pursuant to the June 2002 Protective Order. | CONG_0220695 | CONG_013 |
| 02229 | Message_Attachment | 8/3/2006 | | | | | | Settlement Withheld | | Draft settlement agreement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220697 | CONG_013 |
| 02230 | Message_Attachment | 8/3/2006 | | | | | | Settlement Withheld | | Draft settlement term sheet with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220698 | CONG_013 |
| 02231 | Message | 8/3/2006 | RE: ROC telephonic meeting 8/4 at 12:00 Noon EDST | Skip Feist <sfeist@alumni.princeton.edu> | 'Adam H. Slutsky [adam@mimeo.com]'[adam@mimeo.com]; 'C. Barnwell Straut (c/o lforester@hillsidecapital.com)' [lforester@hillsidecapital.com] ; 'Gayle Gann (gaylegann@drs.com)'[gaylegann@drs.com]; 'Mark S. Newman (msn@drs.com)'[msn@drs.com]; Jeffrey H. Coats (jcoats@mikronite.com)[jcoats@mikronite.com] | 'Richard L. Epling (repling@pillsburylaw.com)'[repling@pillsburylaw.com]; 'Mark N. Kaplan (mkaplan@skadden.com)'[mkaplan@skadden.com]; 'William M. Marcus (wmarcus@ambilt.com)'[wmarcus@ambilt.com]; 'Richard G. Marcus (rgmarcus@prodigy.net)'[rgmarcus@prodigy.net]; 'Roger S. Marcus (c/o jweaver@congoleum.com)'[jweaver@congoleum.com]; Sid Nayar (snayar@congoleum.com)[snayar@congoleum.com] | | Settlement Withheld | | Communication with Congoleum Board discussing confidentially protected revisions within the settlement negotiation process to the term sheet with Ace; withheld pursuant to the June 2002 Protective Order and May 2006 Protective Order. | CONG_0220699 | CONG_013 |
| 02232 | Message_Attachment | 8/3/2006 | | | | | | Settlement Withheld | | Draft settlement agreement with ACE/Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220700 | CONG_013 |
| 02233 | Message_Attachment | 8/3/2006 | | | | | | Settlement Withheld | | Settlement term sheet with Century Indemnity Company; withheld pursuant to the June 2002 Protective Order. | CONG_0246893 | CONG_014 |
| 02234 | Message_Attachment | 8/3/2006 | | | | | | Settlement Withheld | | Settlement term sheet with Century Indemnity Company; withheld pursuant to the June 2002 Protective Order. | | |
| 02235 | Message | 8/4/2006 | RE: ACE term sheet for ROC | "Baxter, Michael" <MBaxter@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; <sfeist@comcast.net> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Century term sheet. | CONG_0246894 | CONG_014 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02236 | Message_Attachment | 8/4/2006 | | | | | | Settlement Withhold | | Settlement term sheet with Century Indemnity Company; withheld pursuant to the June 2002 Protective Order. | CONG_0246895 | CONG_014 |
| 02237 | Message | 8/4/2006 | Confidential Mediation Communication | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | mepstein@hoaglandlongo.com; chambers_of_jhw@njb.uscourts.gov | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Schiavoni, Tancred" <TSchiavoni@OMM.com>; "Guy, Jonathan P." <jguy@orrick.com>; rer@capdale.com; "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | | Settlement Withhold | | Confidential mediation communication with mediators regarding the Century settlement term sheet; withheld pursuant to the May 2006 Protective Order. | | |
| 02238 | Message_Attachment | 8/4/2006 | | | | | | Settlement Withhold | | Settlement term sheet with Century Indemnity Company; withheld pursuant to the June 2002 and the May 2006 Protective Orders. | | |
| 02239 | Message_Attachment | 8/4/2006 | | | | | | Settlement Withhold | | Draft Term Sheet for the Plan, generated from mediation; withheld pursuant to the May 2006 Protective Order. | CONG_0220702 | CONG_013 |
| 02240 | Message | 8/4/2006 | Draft E-mail to Judge Epstein and Judge Wizmur | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Ronald Reinsel" <RER@capdale.com>; esserman@sbep-law.com; "Guy, Jonathan P." <jguy@orrick.com>; "Mark S. Chehi, Esq." <mchehi@skadden.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding Plan Settlement. | | |
| 02241 | Message | 8/4/2006 | RE: Draft E-mail to Judge Epstein and Judge Wizmur | "Ronald Reinsel" <RER@capdale.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; <esserman@sbep-law.com>; "Guy, Jonathan P." <jguy@orrick.com>; "Mark S. Chehi, Esq." <mchehi@skadden.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding Plan Settlement. | | |
| 02242 | Message | 8/4/2006 | Re: FW: Letter | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; <sfeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; <cdomalewski@dhplaw.net>; <kerry.brennan@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | | |
| 02243 | Message | 8/4/2006 | RE: FW: Letter | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; sfeist@alumni.princeton.edu | cdomalewski@dhplaw.net; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02244 | Message | 8/4/2006 | RE: FW: Letter | "Russell L. Hewit" <rhewit@dhplaw.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; sfeist@alumni.princeton.edu | cdomalewski@dhplaw.net; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | | |
| 02245 | Message | 8/4/2006 | Fwd: FW: Congoleum Corporation Subsidiaries | "Russell L. Hewit" <rhewit@dhplaw.com> | MBaxter@cov.com; sfeist@alumni.princeton.edu | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | CONG_0220703 | CONG_013 |
| 02246 | Message | 8/4/2006 | RE: Revised draft letter to Judges Epstein and Wizmur | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Guy, Jonathan P." <jguy@orrick.com>; "Ronald Reinsel" <RER@capdale.com>; esserman@sbep-law.com; "Mark S. Chehi, Esq." <mchehi@skadden.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding Plan Settlement. | | |
| 02247 | Message | 8/4/2006 | Fwd: FW: Congoleum Corporation Subsidiaries | "Russell L. Hewit" <rhewit@dhplaw.com> | MBaxter@cov.com; sfeist@alumni.princeton.edu | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | CONG_0220713 | CONG_013 |
| 02248 | Message | 8/4/2006 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.com> | MBaxter@cov.com; sfeist@alumni.princeton.edu; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing and containing work product memorandum concerning Congoleum's corporate history. | | |
| 02249 | Message_Attachment | 8/4/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication discussing and containing work product memorandum concerning Congoleum's corporate history. | | |
| 02250 | Message | 8/4/2006 | RE: Revised draft letter to Judges Epstein and Wizmur | "Guy, Jonathan P." <jguy@orrick.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Ronald Reinsel" <RER@capdale.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; esserman@sbep-law.com; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Mark S. Chehi, Esq." <mchehi@skadden.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding Plan Settlement. | | |
| 02251 | Message | 8/4/2006 | FW: Congoleum re: Settlement DA7FT | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication regarding attached draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02252 | Message_Attachment | 8/4/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02253 | Message | 8/4/2006 | Confidential Mediation Communication | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | mepstein@hoaglandlongo.com; chambers_of_jhw@njb.uscourts.gov | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com>; "Ronald Reinsel <RER@capdale.com>; "Guy, Jonathan P." <jguy@orrick.com>; esserman@sbep-law.com; "Mark S. Chehi, Esq." <mchehi@skadden.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael <MBaxter@cov.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication regarding Plan Term Sheet. | | |
| 02254 | Message_Attachment | 8/4/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Work product regarding Plan Term Sheet. | | |
| 02255 | Message | 8/4/2006 | RE: Congoleum re: Settlement DA7FT | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comparison of select settlement agreements. | | |
| 02256 | Message_Attachment | 8/4/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding comparison of settlement agreement with Travelers against draft of settlement agreement with Century. | | |
| 02257 | Message | 8/4/2006 | RE: FW: Letter | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; <sfeist@alumni.princeton.edu> | <cdomalewski@dhplaw.net>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | | |
| 02258 | Message | 8/4/2006 | Re: FW: Congoleum re: Settlement DA7FT | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02259 | Message | 8/4/2006 | RE: FW: Letter | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; sfeist@alumni.princeton.edu | cdomalewski@dhplaw.net; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | | |
| 02260 | Message | 8/4/2006 | Century Settlement Issues | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "MBaxter@cov.com"; "Beckmann, Richard" <rbeckmann@cov.com>; rhewit@dhplaw.net | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding open settlement issues with Century. | | |
| 02261 | Message | 8/4/2006 | Re: FW: Letter | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | | |
| 02262 | Message_Attachment | 8/4/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's corporate history. | | |
| 02263 | Message | 8/5/2006 | Mark-Up of Settlement Agreement | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | <mbaxterva@comcast.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the Century settlement agreement. | | |
| 02264 | Message_Attachment | 8/5/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the draft Century settlement agreement. | | |
| 02265 | Message | 8/5/2006 | FW: Congoleum re: Settlement DA7FT | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <kbrennan@pillsburylaw.com>; <cdomalewski@dhplaw.net>; <SFeist@alumni.princeton.edu>; "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02266 | Message_Attachment | 8/5/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the draft settlement agreement with Century. | | |
| 02267 | Message | 8/5/2006 | RE: Mark-Up of Settlement Agreement | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | <mbaxterva@comcast.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02268 | Message | 8/5/2006 | Re: NEW Mark-Up of Settlement Agreement | mbaxterva@comcast.net | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02269 | Message_Attachment | 8/5/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the draft settlement agreement with Century. | | |
| 02270 | Message | 8/5/2006 | RE: Mark-Up of Settlement Agreement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | mbaxterva@comcast.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02271 | Message | 8/5/2006 | Re: FW: Letter | "Baxter, Michael" <MBaxter@cov.com> | <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding provisions of insurance settlement draft and negotiations for same. | | |
| 02272 | Message | 8/5/2006 | FW: Congoleum re: Settlement DA7FT | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02273 | Message_Attachment | 8/5/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to draft settlement agreement with Century. | | |
| 02274 | Message | 8/5/2006 | RE: Congoleum re: Settlement DA7FT | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02275 | Message | 8/6/2006 | FW: Congoleum re: Settlement DA7FT | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@comcast.net; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | | Settlement Withhold | | Attorney forward of settlement communication with Travelers related to settlement between Congoleum and Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02276 | Message | 8/6/2006 | FW: | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com> | <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net>; <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century settlement discussions. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02277 | Message | 8/6/2006 | RE: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century settlement discussions. | | |
| 02278 | Message | 8/6/2006 | FW: Congoleum re: Settlement DA7FT | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com> | <richard.epling@pillsburylaw.com>; <kbrennan@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; <SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to draft settlement agreement with Century. | | |
| 02279 | Message_Attachment | 8/6/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement with Century. | | |
| 02280 | Message | 8/6/2006 | Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | mdolin@cov.com; MBaxter@cov.com; rbeckmann@cov.com; richard.epling@pillsburylaw.com; kerry.brennan@pillsburylaw.com; sfeist@alumni.princeton.edu; rhewit@dhplaw.net; shall@dhplaw.net; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product regarding issues related to settlement involving insurance litigation and bankruptcy litigation. | | |
| 02281 | Message_Attachment | 8/6/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product notes regarding issues related to settlement involving insurance litigation and bankruptcy litigation. | | |
| 02282 | Message_Attachment | 8/6/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product notes regarding issues related to settlement involving insurance litigation and bankruptcy litigation. | | |
| 02283 | Message_Attachment | 8/6/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product notes regarding issues related to settlement involving insurance litigation and bankruptcy litigation. | | |
| 02284 | Message_Attachment | 8/6/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product notes regarding issues related to settlement involving insurance litigation and bankruptcy litigation. | | |
| 02285 | Message_Attachment | 8/6/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product notes regarding issues related to settlement involving insurance litigation and bankruptcy litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02286 | Message | 8/6/2006 | FW: Congoleum comments on Settlement Agreement | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John' <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to draft settlement agreement with Century. | | |
| 02287 | Message_Attachment | 8/6/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to draft settlement agreement with Century. | | |
| 02288 | Message_Attachment | 8/6/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to draft settlement agreement with Century. | | |
| 02289 | Message | 8/6/2006 | Re: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <rhewit@dhplaw.net>; <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century. | | |
| 02290 | Message | 8/6/2006 | Re: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | mdolin@cov.com; sfeist@comcast.net; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century. | | |
| 02291 | Message | 8/7/2006 | RE: Congoleum/Atty client privilege | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com]; 'Baxter, Michael'[MBaxter@cov.com]; 'Beckmann, Richard'[rbeckmann@cov.com]; 'Craig Domalewski'[cdomalewski@dhplaw.net]; 'Hall, John'[jhall@cov.com]; 'Kerry Brennan'[kerry.brennan@pillsburylaw.com]; 'Richard Epling'[richard.epling@pillsburylaw.com]; 'Russ Hewit'[rhewit@dhplaw.net] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century. | | |
| 02292 | Message | 8/7/2006 | FW: Blackline | "Dolin, Mitchell" <mdolin@cov.com> | <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding prior settlement comparisons to Century draft settlement. | | |
| 02293 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to draft settlement agreement with Century. | | |
| 02294 | Message | 8/7/2006 | FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Dolin, Mitchell" <mdolin@cov.com> | <sfeist@comcast.net> | | | Settlement Withhold | | Attorney forward to client of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02295 | Message_Attachment | 8/7/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02296 | Message_Attachment | 8/7/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02297 | Message_Attachment | 8/7/2006 | | | | | | Settlement Withhold | | Century responses to Covington comments to draft settlement agreement; withheld pursuant to the June 2002 Protective Order. | | |
| 02298 | Message | 8/7/2006 | RE: Congoleum | "Beckmann, Richard" <rbeckmann@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu>; <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updates to draft policy list. | | |
| 02299 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to exhibit to draft settlement agreement with Century. | | |
| 02300 | Message | 8/7/2006 | RE: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Beckmann, Richard" <rbeckmann@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu>; <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to draft exhibit to draft settlement agreement with Century. | | |
| 02301 | Message | 8/7/2006 | FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@comcast.net> | | | Settlement Withhold | | Attorney forward to client of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02302 | Message | 8/7/2006 | Ace agreement comments | Skip Feist <sfeist@alumni.princeton.edu> | 'Baxter, Michael'[MBaxter@cov.com] | Craig Domalewski (cdomalewski@dhplaw.net)[cdomalewski@dhplaw.net] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02303 | Message | 8/7/2006 | FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02304 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to draft settlement agreement with Century. | | |
| 02305 | Message | 8/7/2006 | Re: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; <cdomalewski@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding issues involved in settlement negotiations with Century; embedded correspondence withheld subject to June 2002 Protective Order, June 2004 Protective Order, and May 2006 Protective Order. | | |
| 02306 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding issues involved in settlement negotiations with Century. | | |
| 02307 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding issues involved in settlement negotiations with Century. | | |
| 02308 | Message | 8/7/2006 | RE: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Baxter, Michael" <MBaxter@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; <cdomalewski@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding issues involved in settlement negotiations with Century; embedded correspondence withheld subject to June 2002 Protective Order, June 2004 Protective Order, and May 2006 Protective Order. | | |
| 02309 | Message | 8/7/2006 | Re: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Dolin, Mitchell" <mdolin@cov.com> | <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02310 | Message | 8/7/2006 | Re: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Dolin, Mitchell" <mdolin@cov.com> | <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02311 | Message | 8/7/2006 | Re: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02312 | Message | 8/7/2006 | RE: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Dolin, Mitchell" <mdolin@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02313 | Message | 8/7/2006 | RE: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Dolin, Mitchell" <mdolin@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02314 | Message | 8/7/2006 | RE: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02315 | Message | 8/7/2006 | RE: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Dolin, Mitchell" <mdolin@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02316 | Message | 8/7/2006 | RE: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02317 | Message | 8/7/2006 | RE: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Dolin, Mitchell" <mdolin@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.c | <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02318 | Message | 8/7/2006 | RE: FW: Congoleum - Settlement and Policy Buyback Agreement and Release | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <sfeist@comcast.net>; "Beckmann, Richard" <rbeckmann@cov.com>; <richard.epling@pillsburylaw.com> | <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02319 | Message | 8/7/2006 | Mark-Up of Century Draft | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.c om>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to draft settlement with Century. | | |
| 02320 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding working draft of Century settlement agreement. | | |
| 02321 | Message | 8/7/2006 | RE: Congoleum re: Settlement DA7FT | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Epling, Richard L." <richard.epling@pillsburylaw.c om>; "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; rhewit@dhplaw.net; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; cdomalewski@dhplaw.net; SFeist@alumni.princeton.edu; "Hall, John" <jhall@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02322 | Message | 8/7/2006 | FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding search of insurance policies from the 1990s and/or 2000s. | | |
| 02323 | Message | 8/7/2006 | Re: Mark-Up of Century Draft | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to settlement agreement with Century. | | |
| 02324 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding working draft of various sections of settlement agreement with Century. | | |
| 02325 | Message | 8/7/2006 | Re: Mark-Up of Century Draft | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to settlement agreement with Century. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02326 | Message | 8/7/2006 | Re: FW: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance coverage inquiry. | | |
| 02327 | Message | 8/7/2006 | Draft Ninth Modified Plan | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | SFeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft Ninth Modified Joint Plan of Reorganization. | | |
| 02328 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Ninth Modified Joint Plan of Reorganization. | | |
| 02329 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Ninth Modified Joint Plan of Reorganization. | | |
| 02330 | Message | 8/7/2006 | Draft Disclosure Statement for Ninth Modified Plan | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | SFeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft Disclosure Statement for Ninth Modified Joint Plan of Reorganization. | | |
| 02331 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Disclosure Statement for Ninth Modified Joint Plan of Reorganization. | | |
| 02332 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Disclosure Statement for Ninth Modified Joint Plan of Reorganization. | | |
| 02333 | Message | 8/7/2006 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | TSchiavoni@OMM.com | | | Settlement Withheld | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02334 | Message | 8/7/2006 | Re: Mark-Up of Century Draft | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@comcast.net> | dgolemme@congoleum.com; shall@dhplaw.net | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02335 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Century draft settlement exhibit. | | |
| 02336 | Message | 8/7/2006 | Fwd: Re: Mark-Up of Century Draft | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02337 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Century draft settlement exhibit. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02338 | Message | 8/7/2006 | Fwd: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu | | | Settlement Withhold | | Attorney forward to client of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02339 | Message | 8/7/2006 | RE: Mark-Up of Century Draft | "Baxter, Michael" <MBaxter@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@comcast.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to settlement agreement with Century. | | |
| 02340 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding working draft of settlement agreement with Century. | | |
| 02341 | Message | 8/7/2006 | Re: FW: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@comcast.net>; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance policy inquiry. | | |
| 02342 | Message | 8/7/2006 | RE: Mark-Up of Century Draft | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@comcast.net> | <dgolemme@congoleum.com>; <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02343 | Message | 8/7/2006 | FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withheld | | Attorney forward to client of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02344 | Message | 8/7/2006 | RE: Congoleum | "Beckmann, Richard" <rbeckmann@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to draft exhibit to draft settlement agreement with Century. | | |
| 02345 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to draft exhibit to draft settlement agreement with Century. | | |
| 02346 | Message | 8/7/2006 | Fwd: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | TSchiavoni@OMM.com | | | Settlement Withheld | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02347 | Message | 8/7/2006 | RE: Mark-Up of Century Draft | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@comcast.net> | <dgolemme@congoleum.com >; <shall@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02348 | Message | 8/7/2006 | Fwd: Schedule B | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Settlement Withheld | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02349 | Message | 8/7/2006 | Re: FW: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@comcast.net>; sfeist@alumni.princeton.edu; dgolemme@congoleum.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions and exhibits to settlement agreement with Century. | | |
| 02350 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Attorney Client | Work product regarding draft exhibit to settlement agreement with Century. | | |
| 02351 | Message | 8/7/2006 | Fwd: RE: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@comcast.net>; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02352 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Century draft settlement exhibit. | | |
| 02353 | Message | 8/7/2006 | RE: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Schiavoni, Tancred" <TSchiavoni@OMM.com>; cdomalewski@dhplaw.net | "Schiavoni, Tancred" <TSchiavoni@OMM.com> | | Settlement Withhold | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02354 | Message | 8/7/2006 | Fwd: Re: FW: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@comcast.net>; sfeist@alumni.princeton.edu; dgolemme@congoleum.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions and exhibits to settlement agreement with Century. | | |
| 02355 | Message_Attachment | 8/7/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibits to settlement agreement with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02356 | Message | 8/7/2006 | FW: Settlement Agreement | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02357 | Message_Attachment | 8/7/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02358 | Message_Attachment | 8/7/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02359 | Message | 8/8/2006 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@comcast.net>; sfeist@alumni.princeton.edu; dgolemme@congoleum.com | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02360 | Message | 8/8/2006 | RE: | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; "kerry.brennan@pillsburylaw.com>; "richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02361 | Message | 8/8/2006 | RE: Highlands Notice | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding notice of proof of claim in bankruptcy matter. | | |
| 02362 | Message | 8/8/2006 | Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Schiavoni, Tancred" <TSchiavoni@OMM.com> | MBaxter@cov.com; sfeist@alumni.princeton.edu | | Settlement Withhold | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02363 | Message_Attachment | 8/8/2006 | | | | | | Settlement Withhold | | Settlement agreement draft exhibit with Century; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02364 | Message | 8/9/2006 | RE: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02365 | Message | 8/9/2006 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02366 | Message | 8/9/2006 | RE: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and discussions with Century. | | |
| 02367 | Message | 8/9/2006 | FW: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com> | <SFeist@alumni.princeton.edu> | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02368 | Message | 8/9/2006 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02369 | Message_Attachment | 8/9/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Century draft settlement exhibit. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02370 | Message | 8/9/2006 | RE: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and discussions with Century. | | |
| 02371 | Message | 8/9/2006 | RE: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02372 | Message | 8/9/2006 | Fwd: | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02373 | Message | 8/9/2006 | RE: | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02374 | Message | 8/9/2006 | RE: | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02375 | Message | 8/9/2006 | RE: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02376 | Message | 8/9/2006 | RE: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02377 | Message | 8/9/2006 | RE: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02378 | Message | 8/9/2006 | RE: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <sfeist@comcast.net>; <dgolemme@congoleum.com>; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02379 | Message | 8/9/2006 | FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Century; pursuant to the June 2002 Protective Order. | | |
| 02380 | Message_Attachment | 8/9/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02381 | Message_Attachment | 8/9/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02382 | Message | 8/9/2006 | Fwd: Revised Schedule F | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02383 | Message_Attachment | 8/9/2006 | | | | | | Settlement Withhold | | Draft settlement agreement exhibit with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02384 | Message | 8/9/2006 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02385 | Message | 8/9/2006 | Re: FW: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft Century settlement agreement. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02386 | Message_Attachment | 8/9/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding comments on the draft Century settlement agreement. | | |
| 02387 | Message | 8/9/2006 | Fwd: Correction to Revised Schedule F | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.c om; richard.epling@pillsburylaw.co m; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft Century settlement agreement. | | |
| 02388 | Message_Attachment | 8/9/2006 | | | | | | Wholly Privileged | Attorney Client | Work product regarding draft Century settlement agreement exhibit. | | |
| 02389 | Message | 8/9/2006 | RE: RE: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.c om> | "Russell L. Hewit" <rhewit@dhplaw.net>; MBaxter@cov.com; mdolin@cov.com; "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com>; cdomalewski@dhplaw.net; shall@dhplaw.net | SFeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement negotiations with Century | | |
| 02390 | Message | 8/9/2006 | Re: Fwd: Congoleum | "Scott A. Hall" <shall@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.c om; richard.epling@pillsburylaw.co m; sfeist@comcast.net; dgolemme@congoleum.com | rhewit@dhplaw.net; cdomalewski@dhplaw.net | | Partially Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century and which policies are implicated; redacted pursuant to the June 2002 Protective Order. | CONG_0220723 | CONG_013 |
| 02391 | Message_Attachment | 8/9/2006 | | | | | | Settlement Withhold | | Settlement communication with Century regarding which policies are implicated; withheld pursuant to the June 2002 Protective Order. | CONG_0220725 | CONG_013 |
| 02392 | Message | 8/9/2006 | RE: | "Dolin, Mitchell" <mdolin@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw. com>; <richard.epling@pillsburylaw.c om>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com >; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Century draft settlement and which policies to include. | | |
| 02393 | Message | 8/9/2006 | RE: RE: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | Skip Feist <sfeist@alumni.princeton.edu >; "Epling, Richard L." <richard.epling@pillsburylaw.c om>; <MBaxter@cov.com>; <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com>; <cdomalewski@dhplaw.net>; <shall@dhplaw.net> | <SFeist@alumni.princeton.edu > | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century about corporate history. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02394 | Message | 8/9/2006 | Mark-Up of Century Draft | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02395 | Message_Attachment | 8/9/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum comments on the settlement agreement with Century. | | |
| 02396 | Message | 8/10/2006 | Comments to Draft Settlement Agreement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02397 | Message_Attachment | 8/10/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding comments on the draft settlement agreement with Century. | | |
| 02398 | Message | 8/10/2006 | FW: Settlement Agreement | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Settlement forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02399 | Message_Attachment | 8/10/2006 | | | | | | Settlement Withhold | | Draft settlement agreement and release with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02400 | Message_Attachment | 8/10/2006 | | | | | | Settlement Withhold | | Draft settlement agreement and release with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02401 | Message | 8/10/2006 | Fw: Settlement Agreement | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; <rhewit@dhplaw.net> | <SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02402 | Message | 8/10/2006 | Fwd: Congoleum | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | MBaxter@cov.com; rbeckmann@cov.com; mdolin@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.c om; richard.epling@pillsburylaw.co m; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net | | | Partially Privileged | Attorney Client | Attorney-client communication regarding attached draft exhibit to Century settlement agreement; partially redacted subject to the June 2002 Protective Order. | CONG_0220726 | CONG_013 |
| 02403 | Message_Attachment | 8/10/2006 | | | | | | Settlement Withhold | | Settlement communication regarding draft exhibit to Century settlement agreement; withheld pursuant to the June 2002 Protective Order. | CONG_0220728 | CONG_013 |
| 02404 | Message | 8/10/2006 | RE: Comments to Draft Settlement Agreement | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw. com>; <richard.epling@pillsburylaw.c om>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com >; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the draft settlement agreement with Century. | | |
| 02405 | Message | 8/10/2006 | RE: Comments to Draft Settlement Agreement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw. com>; <richard.epling@pillsburylaw.c om>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com >; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century. | | |
| 02406 | Message | 8/10/2006 | RE: Comments to Draft Settlement Agreement | "Dolin, Mitchell" <mdolin@cov.com> | "Craig A. Domalewski" <cdomalewski@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw. com>; <richard.epling@pillsburylaw.c om>; <rhewit@dhplaw.net>; <sfeist@comcast.net>; <dgolemme@congoleum.com >; <shall@dhplaw.net> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02407 | Message | 8/10/2006 | Fwd: Schedules D and F | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | mdolin@cov.com; MBaxter@cov.com; rbeckmann@cov.com; jhall@cov.com; kerry.brennan@pillsburylaw.com; richard.epling@pillsburylaw.com; rhewit@dhplaw.net; sfeist@comcast.net; dgolemme@congoleum.com; shall@dhplaw.net; cdomalewski@dhplaw.net | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century. | | |
| 02408 | Message | 8/11/2006 | Revised Draft Ninth Modified Plan | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Ronald Reinsel" <RER@capdale.com>; "Rita Tobin" <RCT@Capdale.com>; jguy@orrick.com; rwyron@orrick.com; "Sander L. Esserman" <Esserman@sbep-law.com>; "Jo E. Hartwick" <Hartwick@sbep-law.com>; "Chehi, Mark" <MCHEHI@skadden.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com>; SFeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the Ninth Modified Plan draft. | | |
| 02409 | Message_Attachment | 8/11/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding comments on the Ninth Modified Plan draft. | | |
| 02410 | Message_Attachment | 8/11/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding comments on the Ninth Modified Plan draft. | | |
| 02411 | Message | 8/11/2006 | FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02412 | Message_Attachment | 8/11/2006 | | | | | | Settlement Withhold | | Working draft of settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02413 | Message_Attachment | 8/11/2006 | | | | | | Settlement Withhold | | Working draft of settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02414 | Message | 8/11/2006 | RE: Revised Draft Ninth Modified Plan | Skip Feist <sfeist@alumni.princeton.edu> | 'Sheikh, Lara R.'[lara.sheikh@pillsburylaw.com] | Kerry A. Brennan [kbrennan@pillsburylaw.com][kbrennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding comments on the Ninth Modified Plan draft. | | |
| 02415 | Message_Attachment | 8/11/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding comments on the Ninth Modified Plan draft. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02416 | Message | 8/11/2006 | Mark Up of Settlement Agreement | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's comments to the draft settlement agreement with Century. | | |
| 02417 | Message_Attachment | 8/11/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum's comments to the draft settlement agreement with Century. | | |
| 02418 | Message | 8/11/2006 | Re: Mark Up of Settlement Agreement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum's comments to the draft settlement agreement with Century. | | |
| 02419 | Message_Attachment | 8/11/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum's comments to the draft settlement agreement with Century. | | |
| 02420 | Message | 8/11/2006 | FW: Congoleum -- Settlement Communication | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com>; <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; <rhewit@dhplaw.net> | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02421 | Message | 8/11/2006 | FW: SETTLEMENT COMMUNICATIONS | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02422 | Message_Attachment | 8/11/2006 | | | | | | Settlement Withhold | | Working draft of settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02423 | Message_Attachment | 8/11/2006 | | | | | | Settlement Withhold | | Working draft of settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02424 | Message | 8/11/2006 | RE: SETTLEMENT COMMUNICATIONS | "Baxter, Michael" <MBaxter@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02425 | Message | 8/11/2006 | Re: SETTLEMENT COMMUNICATIONS | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | <rhewit@dhplaw.net>; <kerry.brennan@pillsburylaw.com> | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02426 | Message | 8/11/2006 | RE: SETTLEMENT COMMUNICATIONS | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; SFeist@alumni.princeton.edu | rhewit@dhplaw.net; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02427 | Message | 8/12/2006 | RE: Confiedtnial privileged\ | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; <repling@pillsburylaw.com> | <rhewit@dhplaw.net>; <SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century. | | |
| 02428 | Message | 8/13/2006 | RE: Congoleum--Attorney Client Privilege/Strictly Confidential | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; <rhewit@dhplaw.net>; <cdomalewski@dhplaw.net> | "Beckmann, Richard" <rbeckmann@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century. | | |
| 02429 | Message | 8/13/2006 | RE: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century. | | |
| 02430 | Message | 8/14/2006 | Settlement Agreement -- Resending with attachment | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding attached draft of Century settlement agreement. | CONG_0220927 | CONG_013 |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02431 | Message_Attachment | 8/14/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0220928 | CONG_013 |
| 02432 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding issues related to settlement negotiations. | | |
| 02433 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Baxter, Michael" <MBaxter@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century. | | |
| 02434 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century. | | |
| 02435 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02436 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century. | | |
| 02437 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Dolin, Mitchell" <mdolin@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding representation and warranty of Congoleum Corporation and its related insurance policies. | | |
| 02438 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Baxter, Michael" <MBaxter@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding representation and warranty of Congoleum Corporation and its related insurance policies. | | |
| 02439 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century | | |

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02440 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding representation and warranty of Congoleum Corporation and its related insurance policies. | | |
| 02441 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Baxter, Michael" <MBaxter@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Russell L. Hewit" <rhewit@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century | | |
| 02442 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Russell L. Hewit" <rhewit@dhplaw.net> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century | | |
| 02443 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Baxter, Michael'" <MBaxter@cov.com>; "'Dolin, Mitchell'" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "'Beckmann, Richard'" <rbeckmann@cov.com>; "'Craig Domalewski'" <cdomalewski@dhplaw.net>; "'Hall, John'" <jhall@cov.com>; "'Brennan, Kerry A.'" <kerry.brennan@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century | | |
| 02444 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | Skip Feist <sfeist@alumni.princeton.edu> | 'Baxter, Michael'[MBaxter@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02445 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century | | |
| 02446 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Dolin, Mitchell" <mdolin@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century | | |
| 02447 | Message | 8/14/2006 | FW: SETTLEMENT COMMUNICATIONS | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan" <kerry.brennan@pillsburylaw.com>; "Richard Epling" <richard.epling@pillsburylaw.com>; "Russ Hewit" <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02448 | Message_Attachment | 8/14/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century insurance; withheld pursuant to the June 2002 Protective Order. | | |
| 02449 | Message_Attachment | 8/14/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century insurance; withheld pursuant to the June 2002 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02450 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Baxter, Michael" <MBaxter@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century | | |
| 02451 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century | | |
| 02452 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Baxter, Michael" <MBaxter@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century | | |
| 02453 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Russell L. Hewit" <rhewit@dhplaw.net> | "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02454 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu | "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century | | |
| 02455 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Beckmann, Richard" <rbeckmann@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century | | |
| 02456 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Century | | |
| 02457 | Message | 8/14/2006 | RE: Settlement Agreement -- Resending with attachment | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski" <cdomalewski@dhplaw.net>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Century | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02458 | Message | 8/15/2006 | FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Russ Hewit <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Century insurance; withheld pursuant to the June 2002 Protective Order. | | |
| 02459 | Message_Attachment | 8/15/2006 | | | | | | Settlement Withhold | | Working draft of settlement agreement with Century insurance; withheld pursuant to the June 2002 Protective Order. | | |
| 02460 | Message_Attachment | 8/15/2006 | | | | | | Settlement Withhold | | Working draft of settlement agreement with Century insurance; withheld pursuant to the June 2002 Protective Order. | | |
| 02461 | Message | 8/15/2006 | RE: FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; "Beckmann, Richard <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement negotiations with Century. | | |
| 02462 | Message | 8/15/2006 | FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; "Beckmann, Richard <rbeckmann@cov.com>; "Craig Domalewski <cdomalewski@dhplaw.net>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; "Kerry Brennan <kerry.brennan@pillsburylaw.com>; "Richard Epling <richard.epling@pillsburylaw.com>; "Russ Hewit <rhewit@dhplaw.net>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement negotiations with Century. | | |
| 02463 | Message_Attachment | 8/15/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement negotiations with Century. | | |
| 02464 | Message | 8/15/2006 | RE: Congo Flooring Business | "Baxter, Michael" <MBaxter@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; <rhewit@dhplaw.net>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement negotiations with Century. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02465 | Message | 8/15/2006 | Re: RE: Congo Flooring Business | "Russell L. Hewit" <rhewit@dhplaw.net> | sfeist@alumni.princeton.edu; MBaxter@cov.com | mdolin@cov.com; rhewit@dhplaw.net; richard.epling@pillsburylaw.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement negotiations with Century. | | |
| 02466 | Message | 8/16/2006 | FW: | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; rhewit@dhplaw.net; SFeist@alumni.princeton.edu | | | Settlement Withhold | | Attorney forward to client of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02467 | Message | 8/16/2006 | FW: | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; rhewit@dhplaw.net; SFeist@alumni.princeton.edu | | | Settlement Withhold | | Attorney forward to client of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02468 | Message | 8/16/2006 | FW: | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; rhewit@dhplaw.net; SFeist@alumni.princeton.edu | | | Settlement Withhold | | Attorney forward to client of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02469 | Message | 8/16/2006 | FW: | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; rhewit@dhplaw.net; SFeist@alumni.princeton.edu | | | Settlement Withhold | | Attorney forward to client of settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02470 | Message | 8/16/2006 | RE: here is my proposal | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Schiavoni, Tancred" <TSchiavoni@OMM.com>; martin.siegal@mclolaw.com | "Ronald Reinsel" <RER@capdale.com>; "Wyron, Richard H." <rwyron@orrick.com> | | Settlement Withhold | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02471 | Message_Attachment | 8/16/2006 | | | | | | Settlement Withhold | | Page from draft settlement agreement with Century; withheld pursuant to the June 2002 and June 2004 Protective Orders. | | |
| 02472 | Message | 8/17/2006 | Re: FW: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Mitchell F. Dolin" <mdolin@cov.com>; mbaxter@cov.com; Skip Feist <sfeist@alumni.princeton.edu | | Partially Privileged | Attorney Client | Attorney-client communication regarding Tri-State Floors corporate history as it relates to Congoleum. | CONG_0220929 | CONG_013 |
| 02473 | Message | 8/17/2006 | RE: FW: Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net]; 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'Craig A. Domalewski'[cdomalewski@dhplaw.net] | 'Mitchell F. Dolin'[mdolin@cov.com]; 'mbaxter@cov.com'[mbaxter@cov.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding some Congoleum corporate restructurings. | | |
| 02474 | Message | 8/17/2006 | RE: FW: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu>; "'Epling, Richard L.'" <richard.epling@pillsburylaw.com>; "'Craig A. Domalewski'" <cdomalewski@dhplaw.net> | "'Mitchell F. Dolin'" <mdolin@cov.com>; <mbaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding some Congoleum corporate restructurings. | | |
| 02475 | Message | 8/17/2006 | Fwd: RE: FW: Congoleum | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu>; "'Epling, Richard L.'" <richard.epling@pillsburylaw.com>; "'Craig A. Domalewski'" <cdomalewski@dhplaw.net> | "'Mitchell F. Dolin'" <mdolin@cov.com>; <mbaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding some Congoleum corporate restructurings. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02476 | Message | 8/17/2006 | FW: Congoleum final draft | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding draft of settlement agreement with Century. | CONG_0246896 | CONG_014 |
| 02477 | Message_Attachment | 8/17/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0246897 | CONG_014 |
| 02478 | Message_Attachment | 8/17/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0246898 | CONG_014 |
| 02479 | Message_Attachment | 8/17/2006 | | | | | | Settlement Withhold | | Draft settlement agreement with Century; withheld pursuant to the June 2002 Protective Order. | CONG_0246899 | CONG_014 |
| 02480 | Message | 8/17/2006 | FW: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Settlement Withhold | | Attorney forward of settlement communication with Century insurance; withheld pursuant to the June 2002 Protective Order. | | |
| 02481 | Message_Attachment | 8/17/2006 | | | | | | Settlement Withhold | | Working settlement agreement draft between Congoleum and Century insurance; withheld pursuant to the June 2002 Protective Order. | | |
| 02482 | Message_Attachment | 8/17/2006 | | | | | | Settlement Withhold | | Working settlement agreement draft between Congoleum and Century insurance; withheld pursuant to the June 2002 Protective Order. | | |
| 02483 | Message | 8/17/2006 | RE: RE: FW: Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | 'Russell L. Hewit'[rhewit@dhplaw.net]; 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'Craig A. Domalewski'[cdomalewski@dhplaw.net] | 'Mitchell F. Dolin'[mdolin@cov.com]; 'mbaxter@cov.com'[mbaxter@cov.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum corporate history. | | |
| 02484 | Message | 8/17/2006 | Draft Motion to Approve Settlement--PRIVILEGED AND CONFIDENTIAL | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | "Schiavoni, Tancred V." <tschiavoni@omm.com>; "Almeida, Barbara" <BAlmeida@OMM.com>; "Baxter, Michael" <MBaxter@cov.com>; jhall@cov.com; rbeckmann@cov.com; "Dolin, Mitchell" <mdolin@cov.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Settlement Withhold | | Settlement communication with Century; withheld pursuant to the June 2002 Protective Order. | | |
| 02485 | Message_Attachment | 8/17/2006 | | | | | | Settlement Withhold | | Draft of papers in support of motion to approve settlement agreement in bankruptcy matter; withheld pursuant to June 2002 Protective Order and May 2006 Protective Order. | | |
| 02486 | Message | 8/18/2006 | Draft Declaration to Support Century Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | SFeist@alumni.princeton.edu | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft Feist declaration in support of Century settlement. | | |
| 02487 | Message_Attachment | 8/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Feist declaration in support of Century settlement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02488 | Message | 8/18/2006 | Feist declaration in support of Century Settlement | Skip Feist <sfeist@alumni.princeton.edu> | Kerry A. Brennan [kbrennan@pillsburylaw.com][kbrennan@pillsburylaw.com] | repling@pillsburylaw.com[repling@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft Feist declaration in support of Century settlement. | | |
| 02489 | Message_Attachment | 8/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Feist declaration in support of Century settlement. | | |
| 02490 | Message | 8/18/2006 | Feist Declaration/Century Settlement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | mdolin@cov.com; "Baxter, Michael" <MBaxter@cov.com>; "Russell L. Hewit" <rhewit@dhplaw.net>; "Craig A. Domalewski <cdomalewski@dhplaw.net>; rbeckmann@cov.com | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft Feist declaration in support of motion for approval of Century settlement | | |
| 02491 | Message_Attachment | 8/18/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication consisting of work product draft of Feist declaration in support of motion for approval of Century settlement. | | |
| 02492 | Message | 8/18/2006 | Re: Feist Declaration/Century Settlement | "Russell L. Hewit" <rhewit@dhplaw.net> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; mdolin@cov.com; "Baxter, Michael" <MBaxter@cov.com>; "Craig A. Domalewski <cdomalewski@dhplaw.net>; rbeckmann@cov.com | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney communication regarding draft Feist declaration in support of Century settlement. | | |
| 02493 | Message_Attachment | 8/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Feist declaration in support of Century settlement. | | |
| 02494 | Message | 8/18/2006 | RE: Feist Declaration/Century Settlement | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Russell L. Hewit" <rhewit@dhplaw.net>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; mdolin@cov.com; "Baxter, Michael" <MBaxter@cov.com>; "Craig A. Domalewski <cdomalewski@dhplaw.net>; rbeckmann@cov.com | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft Feist declaration in support of motion for approval of Century settlement. | | |
| 02495 | Message_Attachment | 8/18/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication consisting of work product draft of Feist declaration in support of motion for approval of Century settlement. | | |
| 02496 | Message | 8/18/2006 | FW: Revisions to Motion to Approve Settlement | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; mdolin@cov.com; rhewit@dhplaw.net; "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney communication regarding potential revisions to be made to the order approving the Century settlement. | | |
| 02497 | Message | 8/18/2006 | Re: FW: Revisions to Motion to Approve Settlement | "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Carrig, Erica E." <erica.carrig@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; mdolin@cov.com; rhewit@dhplaw.net | "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney communication regarding potential revisions to be made to the order approving the Century settlement. | | |
| 02498 | Message | 8/18/2006 | Century Settlement Status | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | mdolin@cov.com; "Craig A. Domalewski" <cdomalewski@dhplaw.net>; mbaxter@cov.com; rhewit@dhplaw.net; "Richard A. Beckmann, Esq." <rbeckmann@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney communication regarding draft of motion for approval of Century settlement; embedded communication withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02499 | Message_Attachment | 8/18/2006 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication consisting of work product draft of Feist declaration in support of motion for approval of Century settlement. | | |
| 02500 | Message | 8/21/2006 | Century Settlement Motion | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Schiavoni, Tancred" <TSchiavoni@OMM.com>; "Almeida, Barbara" <BAlmeida@OMM.com> | Epling, Richard L." <richard.epling@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com>; mdolin@cov.com; mbaxter@cov.com; "Richard A. Beckmann, Esq." <rbeckmann@cov.com> | | Settlement Withhold | | Settlement communication with Century regarding motion to approve settlement; withheld pursuant to the June 2002 Protective Order and May 2006 Protective Order. | | |
| 02501 | Message_Attachment | 8/21/2006 | | | | | | Settlement Withhold | | Settlement communication with Century discussing draft document in support of motion to approve settlement; withheld pursuant to the June 2002 Protective Order and May 2006 Protective Order. | | |
| 02502 | Message | 8/21/2006 | Re: CNA DS question | "Russell L. Hewit" <rhewit@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding issues to be resolved in the Century settlement. | | |
| 02503 | Message | 8/21/2006 | Re: Sellick Report | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | mdolin@cov.com; rhewit@dhplaw.net; "Epling, Richard L." <richard.epling@pillsburylaw.com>; cdomalewski@dhplaw.net; jhall@cov.com; MBaxter@cov.com; rbeckmann@cov.com | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney communication regarding issues to be resolved in the Century settlement. | | |
| 02504 | Message | 8/22/2006 | FW: Spectron Consent Decree | "Barnett, Bonnie A." <Bonnie.Barnett@dbr.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding attached signed order approving insurance proceeds to be applied to Spectron/Galaxy Superfund sites. | CONG_0220935 | CONG_013 |
| 02505 | Message | 9/15/2006 | FW: Confidential Mediation Communication | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist " <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Cate, Jan H." <jan.cate@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication discussing draft of Tenth Modified Plan. | | |
| 02506 | Message_Attachment | 9/15/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding working draft of Tenth Modified Plan. | | |
| 02507 | Message_Attachment | 9/15/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit for Tenth Modified Plan. | | |
| 02508 | Message_Attachment | 9/15/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit for Tenth Modified Plan. | | |
| 02509 | Message_Attachment | 9/15/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit for Tenth Modified Plan. | | |
| 02510 | Message_Attachment | 9/15/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit for Tenth Modified Plan. | | |
| 02511 | Message_Attachment | 9/15/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit for Tenth Modified Plan. | | |
| 02512 | Message | 9/15/2006 | Congoleum -- Revised Feist Affidavit | "Russell L. Hewit" <rhewit@dhplaw.net> | kerry.brennan@pillsburylaw.com; cdomalewski@dhplaw.net; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Feist affidavit in support of motion in bankruptcy matter. | | |
| 02513 | Message_Attachment | 9/15/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Feist certification in support of motion in bankruptcy matter. | | |
| 02514 | Message | 9/15/2006 | RE: Congoleum -- Revised Feist Affidavit | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Russell L. Hewit" <rhewit@dhplaw.net>; cdomalewski@dhplaw.net; sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Feist affidavit. | | |
| 02515 | Message | 9/15/2006 | Final Version Feist Decl | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Feist certification | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02516 | Message_Attachment | 9/15/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Feist certifications in support of motion in bankruptcy matter. | | |
| 02517 | Message_Attachment | 9/16/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Tenth Modified Plan and Disclosure Statement. | | |
| 02518 | Message | 9/18/2006 | Tenth Modified Plan and Disclosure Statement (with all exhibits) | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Steven Schertz" <sschertz@congoleum.com>; "Craig Heilman" <CHeilman@congoleum.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding attached documents for Tenth Modified Plan. | | |
| 02519 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Tenth Modified Plan draft. | | |
| 02520 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02521 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02522 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02523 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02524 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02525 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft attachment to Tenth Modified Plan. | | |
| 02526 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02527 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02528 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02529 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02530 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02531 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02532 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02533 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to Tenth Modified Plan. | | |
| 02534 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Disclosure Statement to the Tenth Modified Plan. | | |
| 02535 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to the Tenth Modified Plan. | | |
| 02536 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to the Tenth Modified Plan. | | |
| 02537 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to the Tenth Modified Plan. | | |
| 02538 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to the Tenth Modified Plan. | | |
| 02539 | Message_Attachment | 9/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft exhibit to the Tenth Modified Plan. | | |
| 02540 | Message | 9/21/2006 | FW: Bondholders' Committee markup of 10th plan and disclosure statement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Cate, Jan H." <jan.cate@pillsburylaw.com>; "Chudy, James T." <james.chudy@pillsburylaw.com>; "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com>; SFeist@alumni.princeton.edu | | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding attorney comments on the Bondholders' suggested changes to the Plan and its Disclosure Statement. | CONG_0221500 | CONG_013 |
| 02541 | Message | 9/25/2006 | FW: Congoleum filing | "Epling, Richard L." <richard.epling@pillsburylaw.com> | SFeist@alumni.princeton.edu | "Spear, Robin L." <robin.spear@pillsburylaw.com> | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding Congoleum's most recent filing of its updated Plan. | CONG_0221530 | CONG_013 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02542 | Message | 10/2/2006 | Liberty Order | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu | | | Partially Privileged | Attorney Client | Redacted attorney-client communication regarding the Liberty disbursement Order. | CONG_0221910 | CONG_013 |
| 02543 | Message | 10/2/2006 | FW: Draft Disclosure Statement | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu > | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding proposed Disclosure Statement for the 11th Modified Plan. | | |
| 02544 | Message_Attachment | 10/2/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding proposed Disclosure Statement for the 11th Modified Plan. | | |
| 02545 | Message_Attachment | 10/2/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding proposed Disclosure Statement for the 11th Modified Plan. | | |
| 02546 | Message | 10/2/2006 | FW: Draft Eleventh Modified Plan and Conference Call | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com > | "Skip Feist" <sfeist@alumni.princeton.edu > | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding 11th Modified Plan draft. | | |
| 02547 | Message_Attachment | 10/2/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of 11th Modified Plan. | | |
| 02548 | Message_Attachment | 10/2/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of 11th Modified Plan. | | |
| 02549 | Message | 10/16/2006 | Draft Eleventh Modified Plan and Response to Summary Judgment Argument on 524(g) funding requirements | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com > | "Skip Feist" <sfeist@alumni.princeton.edu > | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of 11th Modified Plan. | | |
| 02550 | Message_Attachment | 10/16/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of 11th Modified Plan. | | |
| 02551 | Message_Attachment | 10/16/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Debtor response to Insurers' motion for summary judgment. | | |
| 02552 | Message | 10/16/2006 | US_NE_500106721_1.DOC | Skip Feist <sfeist@alumni.princeton.edu | Lara R. Sheikh [lsheikh@pillsburylaw.com)[lsheikh@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Debtor response to Insurers' motion for summary judgment. | | |
| 02553 | Message_Attachment | 10/16/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Debtor response to Insurers' motion for summary judgment. | | |
| 02554 | Message | 10/16/2006 | Draft Feist Declaration--response to SJ motion.DOC - Here is the document with John's revisions | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Debtor response to Insurers' motion for summary judgment. | | |
| 02555 | Message_Attachment | 10/16/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Debtor response to Insurers' motion for summary judgment. | | |
| 02556 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Feist declaration in support of opposition summary judgment motion. | | |
| 02557 | Message | 10/17/2006 | Revised Feist Declaration | "Dimos, Gianni" <gianni.dimos@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu > | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02558 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02559 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02560 | Message | 10/17/2006 | Revised Feist Declaration | "Dimos, Gianni" <gianni.dimos@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu > | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02561 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02562 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02563 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02564 | Message | 10/17/2006 | FW: Latest Revised Feist Declaration | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02565 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02566 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02567 | Message | 10/17/2006 | Latest Revised Feist Declaration | "Dimos, Gianni" <gianni.dimos@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02568 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02569 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02570 | Message | 10/17/2006 | Redline (6).doc | Skip Feist <sfeist@alumni.princeton.edu> | Kerry A. Brennan [kbrennan@pillsburylaw.com][kbrennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02571 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02572 | Message | 10/17/2006 | Final version of Feist Declaration | "Dimos, Gianni" <gianni.dimos@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02573 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02574 | Message | 10/17/2006 | RE: Final version of Feist Declaration | Skip Feist <sfeist@alumni.princeton.edu> | 'Dimos, Gianni'[gianni.dimos@pillsburylaw.com] | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02575 | Message_Attachment | 10/17/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declarations in support of Congoleum's response to summary judgment motion. | | |
| 02576 | Message | 10/18/2006 | FW: Congoleum: Debtors' Unredacted Brief in Opposition to CNA's Summary Judgment Motion re Debtors' 10th Modified Plan | "Epling, Richard L." <richard.epling@pillsburylaw.com> | SFeist@alumni.princeton.edu | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding brief in opposition to CNA's summary judgment motion. | CONG_0221914 | CONG_013 |
| 02577 | Message_Attachment | 10/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding Debtors' memo of law in opposition to certain insurers' summary judgment motion. | CONG_0221917 | CONG_013 |
| 02578 | Message | 10/18/2006 | FW: Congoleum: FW: Eleventh Modified Plan | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to 11th Modified Plan. | | |
| 02579 | Message_Attachment | 10/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to 11th Modified Plan. | | |
| 02580 | Message_Attachment | 10/18/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to 11th Modified Plan. | | |
| 02581 | Message | 10/25/2006 | FW: CONGO - 11th Mod Discl Stmt and Plan (10.23.06).pdf | "Sheikh, Lara R." <lara.sheikh@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding 11th Modified Plan and the Disclosure Statement. | CONG_0221918 | CONG_013 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02582 | Message | 11/2/2006 | Final Transcript - 10/24 Deposition of Howard "Skip" Feist | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Feist deposition transcript and draft errata sheet. | CONG_0222508 | CONG_013 |
| 02583 | Message_Attachment | 11/2/2006 | | | | | | Settlement Withheld | | Deposition transcript of Howard Feist, designated as "confidential pursuant to [the June 2004] Protective Order." | CONG_0222510 | CONG_013 |
| 02584 | Message_Attachment | 11/2/2006 | | | | | | Partially Privileged | Attorney Client | Attorney-client communication regarding draft errata sheet for Feist deposition from bankruptcy litigation. | CONG_0222511 | CONG_013 |
| 02585 | Message | 11/6/2006 | ERRATA SHEET - Howard "Skip" Feist Deposition (10.24.06).DOC | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to draft errata sheet regarding Feist deposition in bankruptcy litigation. | | |
| 02586 | Message_Attachment | 11/6/2006 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to draft errata sheet from Feist deposition in bankruptcy litigation. | | |
| 02587 | Message_Attachment | 11/6/2006 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to draft errata sheet. | | |
| 02588 | Message | 11/6/2006 | RE: ERRATA SHEET - Howard "Skip" Feist Deposition (10.24.06).DOC | Skip Feist <sfeist@alumni.princeton.edu > | 'Brennan, Kerry A.'[kerry.brennan@pillsburyla w.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding errata sheet changes. | CONG_0222512 | CONG_013 |
| 02589 | Message | 11/30/2006 | FW: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.c om> | SFeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication rendering legal analysis and advice regarding bankruptcy litigation. | | |
| 02590 | Message | 12/11/2006 | RE: ABI - Conference Call to Prepare for Thursday's Meeting with Excess Carriers | "Fehrenbach, John" <JFehrenbach@winston.com> | "Skip Feist" <sfeist@alumni.princeton.edu >; <Henry@Ambilt.Com>; <damidon@burnslev.com>; <RGMarcus@Amblit.com> | "Hall, William N." <WHall@winston.com>; "MacIntyre, Susan" <SMacIntyre@winston.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding certain issues under discussion with certain excess carriers. | | |
| 02591 | Message | 12/26/2006 | RE: Amendment to Federal Settlement | "Carrig, Erica E." <erica.carrig@pillsburylaw.co m> | "Skip Feist" <sfeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client | Attorney-client communication rendering legal advice regarding amendment to insurance settlement. | | |
| 02592 | Message | 1/9/2007 | RE: Stay Motion -- Epstein Call | "Hall, John" <jhall@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.c om>; "Skip Feist" <sfeist@alumni.princeton.edu > | | | Wholly Privileged | Attorney Client; Work Product | Attorney- client communication providing legal analysis and rendering legal advice regarding insurance and bankruptcy litigations. | | |
| 02593 | Message_Attachment | 1/9/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product consisting of draft brief in support of motion for insurance litigation. | | |
| 02594 | Message | 1/25/2007 | DC-#291516-v59-ABI_Primary_Coverage_and_In demnity_Payments_INCL_Seco ndary_Evid_Policies.pdf | "Fehrenbach, John" <JFehrenbach@winston.com> | <sfeist@alumni.princeton.edu > | "Hall, William N." <WHall@winston.com>; "MacIntyre, Susan" <SMacIntyre@winston.com>; <Henry@Amblit.Com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance information on payments received and remaining indemnity limits. | | |
| 02595 | Message_Attachment | 1/25/2007 | | | | | | Wholly Privileged | Work Product | Attorney-client communication regarding insurance information on payments received and remaining indemnity limits. | | |
| 02596 | Message | 2/5/2007 | FW: Congoleum Corp. v. ACE Am. Ins. Co., et al., Docket No. MID-L-8908-01 | "Epling, Richard L." <richard.epling@pillsburylaw.c om> | "Skip Feist" <sfeist@alumni.princeton.edu > | | | Partially Privileged | Attorney Client | Attorney-client communication regarding insurance litigation. | CONG_0214485 | CONG_012 |
| 02597 | Message | 2/5/2007 | Congoleum: Pending Motions and Issues other than Mediation and Potential Appeal | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu > | "Epling, Richard L." <richard.epling@pillsburylaw.c om> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication providing legal analysis and rendering legal advice concerning pending motions and other issues regarding bankruptcy and insurance litigation. | | |
| 02598 | Message | 2/15/2007 | ABI_Prmiary_Cov_and_Payme nts_per_Carriers'_Loss_Runs_-_For_Settlement_Purposes_O nly.PDF | "Fehrenbach, John" <JFehrenbach@winston.com> | "Hall, William N." <WHall@winston.com>; "MacIntyre, Susan" <SMacIntyre@winston.com>; <Henry@Amblit.Com>; <sfeist@alumni.princeton.edu >; <damidon@burnslev.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding analysis of asbestos indemnity and defense payments by the primary insurance carriers. | | |
| 02599 | Message_Attachment | 2/15/2007 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding analysis of asbestos indemnity and defense payments by the primary insurance carriers. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02600 | Message | 3/3/2007 | RE: Article: Congoleum's 'Prepackaged' Bankruptcy Shot Down by Judge | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication requesting legal advice regarding insurance settlement agreement. | | |
| 02601 | Message_Attachment | 3/9/2007 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication providing legal analysis and status update concerning SCP Site litigation. | | |
| 02602 | Message | 3/9/2007 | DC-#505933-v8-ABI_-_Draft_term_sheet.DOC | "Fehrenbach, John" <JFehrenb@winston.com> | <Henry@Ambilt.Com>; <sfeist@alumni.princeton.edu>; <RGMarcus@Ambilt.com> | "Hall, William N." <WHall@winston.com>; "MacIntyre, Susan" <SMacInty@winston.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding draft term sheet reflecting settlement communications. | CONG_0222516 | CONG_013 |
| 02603 | Message_Attachment | 3/9/2007 | | | | | | Settlement Withhold | | Draft settlement term sheet reflecting settlement negotiations; withheld pursuant to June 2002 Protective Order and May 2006 Protective Order. | CONG_0222517 | CONG_013 |
| 02604 | Message | 3/13/2007 | FW: ABI - Draft_Term_Sheet_of_03_13_07.PDF - For Settlement Purposes Only | "Fehrenbach, John" <JFehrenb@winston.com> | <RGMarcus@Ambilt.com>; <Henry@Ambilt.Com>; <sfeist@alumni.princeton.edu>; <damidon@burnslev.com> | "Hall, William N." <WHall@winston.com>; "MacIntyre, Susan" <SMacInty@winston.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding draft term sheet reflecting settlement communications. | CONG_0222518 | CONG_013 |
| 02605 | Message_Attachment | 3/13/2007 | | | | | | Settlement Withhold | | Draft settlement term sheet reflecting settlement negotiations; withheld pursuant June 2002 Protective Order and May 2006 Protective Order. | CONG_0222519 | CONG_013 |
| 02606 | Message | 3/13/2007 | For Mediation and Settlement Purposes Only - Term Sheet For Proposed Plan of Reorganization of Congoleum Corporation and Its Subsidiaries | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; rgmarcus@ambilt.com; "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding confidential settlement communication from insurers. | | |
| 02607 | Message_Attachment | 3/13/2007 | | | | | | Settlement Withhold | | Confidential term sheet for the Global Insurance Settlement; withheld subject to May 2006 Protective Order. | | |
| 02608 | Message_Attachment | 3/20/2007 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication and work product draft regarding proposed amended terms for reorganization plan in bankruptcy litigation. | | |
| 02609 | Message | 3/22/2007 | REVISED -- Confidential Term Sheet for Twelfth Modified Plan Resulting from Mediation | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; rgmarcus@ambilt.com; "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding proposed term sheet for modified plan amendment in bankruptcy litigation. | | |
| 02610 | Message_Attachment | 3/22/2007 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding proposed term sheet for modified plan amendment in bankruptcy litigation. | | |
| 02611 | Message | 3/27/2007 | Highlands Proof of Claim | "Baxter, Michael" <MBaxter@cov.com> | <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; "Beckmann, Richard" <rbeckmann@cov.com>; "Gallozzi, Marialuisa" <mgallozzi@cov.com>; "Biller, Timothy" <tbiller@cov.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding work product draft of bankruptcy submission. | | |
| 02612 | Message_Attachment | 3/27/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding work product draft of bankruptcy submission. | | |
| 02613 | Message_Attachment | 3/27/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding work product draft of bankruptcy submission. | | |
| 02614 | Message_Attachment | 3/27/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding work product draft of bankruptcy submission. | | |
| 02615 | Message_Attachment | 3/27/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding work product draft of bankruptcy submission. | | |
| 02616 | Message_Attachment | 3/27/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding work product draft of bankruptcy submission. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02617 | Message_Attachment | 4/5/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product draft of modified reorganization plan resulting from mediation. | | |
| 02618 | Message_Attachment | 4/5/2007 | | | | | | Settlement Withhold | | Confidential term sheet for 12th Modified Plan resulting from mediation; withheld pursuant to May 2006 Protective Order. | | |
| 02619 | Message | 4/9/2007 | FW: Term Sheet | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication relating to legal analysis of draft term sheet for modified bankruptcy plan. | | |
| 02620 | Message_Attachment | 4/9/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft term sheet for twelfth modified plan resulting from mediation. | | |
| 02621 | Message | 4/9/2007 | FW: Term Sheet | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding legal analysis and advice concerning draft term sheet for 12th modified plan resulting from mediation. | | |
| 02622 | Message_Attachment | 4/9/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product draft term sheet for 12th modified plan resulting from mediation. | | |
| 02623 | Message | 4/10/2007 | Berry's Creek -- Execution of PRP Agreement | "Craig A. Domalewski" <cdomalewski@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu>; Sid Nayar <snayar@congoleum.com> | "Russell L. Hewit" <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication rendering legal advice concerning the Berry's Creek PRP agreement. | | |
| 02624 | Message_Attachment | 4/10/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of draft confidential PRP agreement related to Berry's Creek. | | |
| 02625 | Message_Attachment | 4/13/2007 | | | | | | Settlement Withhold | | Draft term sheet for Global Insurance Buy-Back and Settlement Agreement; withheld subject to June 2002 Protective Order and May 2006 Protective Order. | | |
| 02626 | Message | 4/13/2007 | Mark Up of Bondholder Term Sheet | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding analysis of Bondholder Term Sheet. | | |
| 02627 | Message_Attachment | 4/13/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing draft and comments to draft of Bondholders Term Sheet. | | |
| 02628 | Message | 4/13/2007 | RE: Mark Up of Bondholder Term Sheet | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | kbrennan@pillsburylaw.com[kbrennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding analysis of draft of Bondholder Term Sheet. | | |
| 02629 | Message | 4/13/2007 | Re: Mark Up of Bondholder Term Sheet | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding analysis of draft Bondholder Term Sheet. | | |
| 02630 | Message | 4/14/2007 | FW: Congoleum - Draft Insurance Buy Back Term Sheet | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding analysis of term sheet regarding insurance settlement. | | |
| 02631 | Message_Attachment | 4/14/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding analysis of and comments on term sheet for global insurance buy back and settlement agreement. | | |
| 02632 | Message | 4/15/2007 | Fw: Fax From: 0200480071055825700 | "Epling, Richard L." <richard.epling@pillsburylaw.com> | mdolin@cov.com; sfeist@alumni.princeton.edu | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding analysis of and comments on proposed term sheet for insurance agreement. | | |
| 02633 | Message_Attachment | 4/15/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product analysis of and comments on proposed term sheet for insurance agreement. | | |
| 02634 | Message_Attachment | 4/15/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product analysis of and comments on draft term sheet for global insurance buy back and settlement agreement. | | |
| 02635 | Message_Attachment | 4/16/2007 | | | | | | Settlement Withhold | | Draft revisions made to Term Sheet for Global Insurance Buy-Back and Settlement Agreement; withheld subject to May 2006 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02636 | Message_Attachment | 4/17/2007 | | | | | | Settlement Withhold | | Draft revisions made to Term Sheet for Global Insurance Buy-Back and Settlement Agreement; withheld subject to May 2006 Protective Order. | | |
| 02637 | Message | 4/23/2007 | Revised Term Sheet | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication containing analysis related to confidential mediation document term sheet for twelfth modified plan. | | |
| 02638 | Message_Attachment | 4/23/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing analysis and draft of confidential mediation document term sheet for twelfth modified plan. | | |
| 02639 | Message | 4/23/2007 | FW: Confidential Mediation Document: Term Sheet for Twelfth Modified Plan TDP | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Communication regarding term sheet for 12th modified plan withheld per court order for mediation entered in, In re: Congoleum Corporation. | | |
| 02640 | Message_Attachment | 4/23/2007 | | | | | | Settlement Withhold | | Draft term sheet for 12th modified plan; withheld per court order for mediation entered in, In re: Congoleum Corporation. | | |
| 02641 | Message | 4/26/2007 | AIG Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; mbaxter@cov.com | "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | | Attorney-client communication consisting of legal analysis of AIG settlement discussions. | | |
| 02642 | Message | 5/3/2007 | Re: FW: Phone Call From Judge Epstein | rhewit@dughihewit.com | "Skip Feist" <sfeist@alumni.princeton.edu> | "Russell Hewit" <rhewit@dhplaw.net> | | Wholly Privileged | Attorney Client | Attorney-client communication analyzing message from Judge in bankruptcy litigation. | | |
| 02643 | Message | 5/7/2007 | Congoleum Term Sheet for Settlement and Insurance Buy-Back Agreement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; jhall@cov.com; rhewit@dhplaw.net; mbaxter@cov.com; "Craig A. Domalewski" <cdomalewski@dhplaw.net> | "Skip Feist" <sfeist@alumni.princeton.edu>; rgmarcus@amblit.com; "Jacqueline Weaver" <jweaver@congoleum.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney-client communication discussing term sheet for settlement and insurance buy-back agreement in bankruptcy litigation. | CONG_0222520 | CONG_013 |
| 02644 | Message_Attachment | 5/7/2007 | | | | | | Settlement Withhold | | Draft of settlement and insurance buy-back agreement withheld pursuant to protective order and order for mediation entered in, In re Congoleum Corporation, et al. | CONG_0222521 | CONG_013 |
| 02645 | Message_Attachment | 5/7/2007 | | | | | | Settlement Withhold | | Coverage assumptions for insurance coverage allocation, document prepared at direction of attorney and for settlement discussions; withheld subject to protective order and order for mediation entered in, In re: Congoleum Corporation, et al. | CONG_0222523 | CONG_013 |
| 02646 | Message | 5/16/2007 | Congoleum Term Sheet - Insurance Neutrality | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Weisfelner, Edward S." <EWeisfelner@brownrudnick.com>; RER@capdale.com; JSavin@AkinGump.com; "Saval, Daniel J." <DSaval@brownrudnick.com>; jguy@orrick.com; mstamer@AkinGump.com; "Chehi, Mark" <MCHEHI@skadden.com>; rwyron@orrick.com | | | Settlement Withhold | | Communication discussing draft term sheet for insurance neutrality addendum to bankruptcy plan withheld subject to June 2002 Protective Order and May 2006 Protective Order. | | |
| 02647 | Message_Attachment | 5/16/2007 | | | | | | Settlement Withhold | | Draft of insurance neutrality addendum to bankruptcy plan Communication discussing draft term sheet for insurance neutrality addendum to bankruptcy plan withheld subject to June 2002 Protective Order and May 2006 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02648 | Message_Attachment | 5/16/2007 | | | | | | Settlement Withhold | | Draft term sheet for insurance neutrality addendum to bankruptcy plan Communication discussing draft term sheet for insurance neutrality addendum to bankruptcy plan withheld subject to June 2002 Protective Order and May 2006 Protective Order. | | |
| 02649 | Message | 5/16/2007 | RE: Travelers | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; Richard G. Marcus [rgmarcus@prodigy.net][rgmarcus@prodigy.net] | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding respective positions of Congoleum and insurance carrier in bankruptcy proceeding. | | |
| 02650 | Message | 5/18/2007 | RE: Travelers | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding respective positions of Congoleum and insurance carrier in bankruptcy proceeding. | | |
| 02651 | Message | 5/21/2007 | Neuner | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Rick Marcus" <RGMarcus@Ambilt.Com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding respective positions of Congoleum and insurance carrier in bankruptcy proceeding. | | |
| 02652 | Message | 5/29/2007 | FW: WSJ Editorial | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding insurance litigation. | CONG_0222524 | CONG_013 |
| 02653 | Message | 5/29/2007 | Congoleum Is Floored Article | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding insurance litigation. | CONG_0222527 | CONG_013 |
| 02654 | Message | 6/1/2007 | Omnibus Claim Objection | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Roger Marcus" <rmarcus@congoleum.com>; jweaver@congoleum.com; "Rick Marcus" <RGMarcus@Ambilt.Com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02655 | Message_Attachment | 6/1/2007 | | | | | | Wholly Privileged | Work Product | Attorney work product draft of motion papers to be filed in bankruptcy litigation. | | |
| 02656 | Message_Attachment | 6/1/2007 | | | | | | Wholly Privileged | Work Product | Draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02657 | Message | 6/5/2007 | FW: DeltaView Document Distribution | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence regarding draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02658 | Message_Attachment | 6/5/2007 | | | | | | Wholly Privileged | Work Product | Attorney work product draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02659 | Message_Attachment | 6/5/2007 | | | | | | Wholly Privileged | Work Product | Attorney work product draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02660 | Message | 6/6/2007 | Revised Documents | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Garner, Harry E." <harry.garner@pillsburylaw.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney work product draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02661 | Message_Attachment | 6/6/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney work product draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02662 | Message_Attachment | 6/6/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney work product draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02663 | Message_Attachment | 6/6/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney work product draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02664 | Message | 6/7/2007 | New last paragraph to your declaration | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence regarding draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02665 | Message | 6/7/2007 | Either Need Your Signature or Authorization to use Electronic Signature | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding draft of motion papers to be filed in bankruptcy proceeding. | | |
| 02666 | Message_Attachment | 6/7/2007 | | | | | | Wholly Privileged | Work Product | Attorney work product draft of motion papers to be filed in bankruptcy proceeding. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02667 | Message | 6/28/2007 | FW: ABI | "Fehrenbach, John" <JFehrenb@winston.com> | <Henry@Ambilt.Com>; <skipfeist@gmail.com>; <damidon@burnslev.com> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding respective positions of Congoleum and insurance carrier in bankruptcy proceeding. | | |
| 02668 | Message | 7/10/2007 | FW: Congoleum: Travelers Settlement Appellate Brief | Skip Feist <sfeist@alumni.princeton.edu > | MCHEHI@skadden.com[MCHE HI@skadden.com] | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence regarding respective positions of Congoleum and insurance carrier in bankruptcy proceeding. | | |
| 02669 | Message_Attachment | 7/10/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney work product draft of brief in bankruptcy matter. | | |
| 02670 | Message | 7/10/2007 | RE: Congoleum: Travelers Settlement Appellate Brief | Skip Feist <sfeist@alumni.princeton.edu > | 'Brennan, Kerry A.'[kerry.brennan@pillsburyla w.com] | 'Epling, Richard L.'[richard.epling@pillsburylaw .com] | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence regarding respective positions of Congoleum and insurance carrier in bankruptcy proceeding. | | |
| 02671 | Message_Attachment | 7/10/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney work product draft of brief in bankruptcy matter. | | |
| 02672 | Message | 7/11/2007 | Congoleum: Revised Travelers Appellate Brief | "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com> | "Skip Feist" <sfeist@alumni.princeton.edu >; "Epling, Richard L." <richard.epling@pillsburylaw.c om> | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client correspondence regarding respective positions of Congoleum and insurance carrier in bankruptcy proceeding. | | |
| 02673 | Message_Attachment | 7/11/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney work product draft of brief in bankruptcy matter. | | |
| 02674 | Message_Attachment | 7/11/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Draft filing regarding respective positions of Congoleum and insurance carrier in bankruptcy proceeding. | | |
| 02675 | Message | 7/31/2007 | Protective National Claim Determination | "Craig A. Domalewski" <cdomalewski@dughihewit.co m> | "Hall, John" <jhall@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Epling, Richard L." <richard.epling@pillsburylaw.c om>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com> | "Russell L. Hewit" <rhewit@dughihewit.com>; "Scott A. Hall" <shall@dughihewit.com>; Skip Feist <sfeist@alumni.princeton.edu >; "Baxter, Michael" <MBaxter@cov.com>; mgallozi@cov.com; rbeckman@cov.com; Sid Nayar <snayar@congoleum.com> | | Partially Privileged | Attorney Client; Work Product | Attorney-client communication regarding Protective National policy and claim. | CONG_0222529 | CONG_013 |
| 02676 | Message | 8/3/2007 | RE: Protective National Claim Determination | "Epling, Richard L." <richard.epling@pillsburylaw.c om> | cdomalewski@dughihewit.co m; "Hall, John" <jhall@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com> | "Russell L. Hewit" <rhewit@dughihewit.com>; "Scott A. Hall" <shall@dughihewit.com>; "Skip Feist" <sfeist@alumni.princeton.edu >; "Baxter, Michael" <MBaxter@cov.com>; mgallozi@cov.com; rbeckman@cov.com; "Sid Nayar" <snayar@congoleum.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Protective National policy and claim. | | |
| 02677 | Message | 8/3/2007 | Re: Protective National Claim Determination | "Russell L. Hewit" <rhewit@dughihewit.com> | "Epling, Richard L." <richard.epling@pillsburylaw.c om> | cdomalewski@dughihewit.co m; "Hall, John" <jhall@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com>; "Scott A. Hall" <shall@dughihewit.com>; Skip Feist <sfeist@alumni.princeton.edu >; "Baxter, Michael" <MBaxter@cov.com>; mgallozi@cov.com; rbeckman@cov.com; Sid Nayar <snayar@congoleum.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Protective National policy and claim. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02678 | Message | 8/3/2007 | RE: Protective National Claim Determination | "Dolin, Mitchell" <mdolin@cov.com> | <rhewit@dughihewit.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | <cdomalewski@dughihewit.com>; "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Scott A. Hall" <shall@dughihewit.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Baxter, Michael" <MBaxter@cov.com>; "Gallozzi, Marialuisa" <mgallozzi@cov.com>; <rbeckman@cov.com>; "Sid Nayar" <snayar@congoleum.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Protective National policy and claim. | | |
| 02679 | Message | 8/3/2007 | RE: Protective National Claim Determination | "Epling, Richard L." <richard.epling@pillsburylaw.c om> | rhewit@dughihewit.com | cdomalewski@dughihewit.com; "Hall, John" <jhall@cov.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Scott A. Hall" <shall@dughihewit.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Baxter, Michael" <MBaxter@cov.com>; mgallozi@cov.com; rbeckman@cov.com; "Sid Nayar" <snayar@congoleum.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Protective National policy and claim. | | |
| 02680 | Message | 9/7/2007 | Congoleum: Draft Term Sheet | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Roger Marcus" <rmarcus@congoleum.com>; "Rick Marcus" <RGMarcus@Ambilt.Com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft settlement term sheet prepared for mediation. | | |
| 02681 | Message_Attachment | 9/7/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of mediation term sheet for settlement among Debtors and Claimants. | | |
| 02682 | Message | 9/10/2007 | FW: Redline of Term Sheet | Skip Feist <sfeist@alumni.princeton.edu> | kbrennan@pillsburylaw.com[kbrennan@pillsburylaw.com] | Richard G. Marcus [rgmarcus@prodigy.net][rgmarcus@prodigy.net] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft Claimant settlement term sheet. | | |
| 02683 | Message_Attachment | 9/10/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Claimant settlement term sheet. | | |
| 02684 | Message_Attachment | 9/10/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Claimant settlement term sheet. | | |
| 02685 | Message | 9/17/2007 | FW: Congoleum - RULE 408 CONFIDENTIAL SETTLEMENT COMMUNICATION | "Epling, Richard L." <richard.epling@pillsburylaw.com> | SFeist@alumni.princeton.edu; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | | Settlement Withhold | | Settlement communication with the FCR and ACC; withheld pursuant to May 2006 Protective Order. | | |
| 02686 | Message | 9/17/2007 | Fw: Congoleum - RULE 408 CONFIDENTIAL SETTLEMENT COMMUNICATION | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Settlement Withhold | | Settlement communication with the FCR and ACC; withheld pursuant to the June 2002 Protective Order and May 2006 Protective Order. | | |
| 02687 | Message | 9/28/2007 | Fw: Congoleum - RULE 408 CONFIDENTIAL SETTLEMENT COMMUNICATION | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Settlement Withhold | | Settlement communication with the FCR and ACC; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02688 | Message | 10/8/2007 | FW: Congoleum v. Pergament - - Settlement term sheet | "Epling, Richard L." <richard.epling@pillsburylaw.com> | SFeist@alumni.princeton.edu; "Richard G. Marcus" <rgmarcus@prodigy.net>; "Jacqueline Weaver" <jweaver@congoleum.com> | | | Settlement Withhold | | Settlement communication regarding draft of 9019 Claimant Settlement term sheet; withheld pursuant to court order for mediation in bankruptcy litigation. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02689 | Message_Attachment | 10/8/2007 | | | | | | Settlement Withhold | | Draft of 9019 Claimant Settlement term sheet; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02690 | Message | 10/12/2007 | Summary judgment brief and Feist declaration | "Lembrich, Greg T." <greg.lembrich@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding latest version of summary judgment brief and Feist's declaration. | | |
| 02691 | Message_Attachment | 10/12/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding latest version of summary judgment brief. | | |
| 02692 | Message_Attachment | 10/12/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding Feist Declaration in support of summary judgment on certain counts of the Third Amended Complaint. | | |
| 02693 | Message_Attachment | 10/12/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding Feist Declaration in support of summary judgment on certain counts of the Third Amended Complaint. | | |
| 02694 | Message | 10/15/2007 | FW: Congoleum/Lloyd's -- Privileged and Confidential Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft amendment to the Lloyd's agreement. | | |
| 02695 | Message_Attachment | 10/15/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding draft second amendment to the Underwriter's at Lloyd's, London settlement agreement. | | |
| 02696 | Message | 10/15/2007 | RE: Congoleum/Lloyd's -- Privileged and Confidential Settlement Material | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft amendment to the Lloyd's agreement. | | |
| 02697 | Message | 10/15/2007 | New Claimant Term Sheet | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding the prior claimant term sheet and the Debtors' term sheet. | CONG_0222720 | CONG_013 |
| 02698 | Message_Attachment | 10/15/2007 | | | | | | Settlement Withhold | | Term sheet for the "9019 Claimant Settlement"; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0222721 | CONG_013 |
| 02699 | Message_Attachment | 10/15/2007 | | | | | | Settlement Withhold | | Term sheet for the "9019 Claimant Settlement"; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0222722 | CONG_013 |
| 02700 | Message_Attachment | 10/15/2007 | | | | | | Settlement Withhold | | Term sheet for the "9019 Claimant Settlement"; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0222723 | CONG_013 |
| 02701 | Message | 10/23/2007 | Fw: Congoleum/Lloyd's -- Confidential/Without Prejudice Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the second amendment of the draft settlement agreement with Lloyd's. | | |
| 02702 | Message_Attachment | 10/23/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the second amendment of the draft settlement agreement with Lloyd's. | | |
| 02703 | Message | 10/24/2007 | FW: Congoleum/Lloyd's -- Confidential/Without Prejudice Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the second amendment of the draft settlement agreement with Lloyd's. | | |
| 02704 | Message_Attachment | 10/24/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the second amendment of the draft settlement agreement with Lloyd's. | | |
| 02705 | Message | 10/27/2007 | FW: Congoleum/Lloyd's -- Confidential/Without Prejudice Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the second amendment of the draft settlement agreement with Lloyd's. | | |
| 02706 | Message_Attachment | 10/27/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the second amendment of the draft settlement agreement with Lloyd's. | | |
| 02707 | Message | 10/29/2007 | Call today | "Dimos, Gianni" <gianni.dimos@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product regarding draft and comments on draft disclosure statement. | | |
| 02708 | Message_Attachment | 10/29/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication and work product regarding draft and comments on draft disclosure statement. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02709 | Message | 10/29/2007 | Corrected declaration and blackline | "Lembrich, Greg T." <greg.lembrich@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to Feist declaration in support of summary judgment on certain counts of Third Amended Complaint. | | |
| 02710 | Message_Attachment | 10/29/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declaration in support of summary judgment on certain counts of Third Amended Complaint. | | |
| 02711 | Message_Attachment | 10/29/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to Feist declaration in support of summary judgment on certain counts of Third Amended Complaint. | | |
| 02712 | Message | 10/31/2007 | RE: Congoleum/Lloyd's -- Confidential/Without Prejudice Settlement Material | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the second amendment of the draft settlement agreement with Lloyd's. | | |
| 02713 | Message | 10/31/2007 | RE: Congoleum/Lloyd's -- Confidential/Without Prejudice Settlement Material | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; SFeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the second amendment of the draft settlement agreement with Lloyd's. | | |
| 02714 | Message | 11/1/2007 | Plan Term Sheet | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Joint Plan between FCR and Congoleum draft term sheet. | | |
| 02715 | Message_Attachment | 11/1/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Joint Plan of FCR and Congoleum, to be used during mediation. | | |
| 02716 | Message | 11/1/2007 | Memorandum of Law.pdf | "Epling, Richard L." <richard.epling@pillsburylaw.com> | SFeist@alumni.princeton.edu | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding the Bondholders' objection to the Disclosure Statement. | CONG_0222725 | CONG_013 |
| 02717 | Message | 11/4/2007 | Revised FCR Plan & Redline | "Dine, Karen B." <karen.dine@pillsburylaw.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to FCR Plan. | | |
| 02718 | Message_Attachment | 11/4/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding 12th Modified Plan draft. | | |
| 02719 | Message_Attachment | 11/4/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding 12th Modified Plan draft. | | |
| 02720 | Message | 11/4/2007 | Re: Revised FCR Plan & Redline | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dine, Karen B." <karen.dine@pillsburylaw.com> | sfeist@alumni.princeton.edu; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to FCR Plan. | | |
| 02721 | Message | 11/5/2007 | FW: Revised FCR Plan & Redline | Skip Feist <sfeist@alumni.princeton.edu> | jweaver@congoleum.com[jweaver@congoleum.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to FCR Plan. | | |
| 02722 | Message_Attachment | 11/5/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding 12th Modified Plan draft. | | |
| 02723 | Message | 11/6/2007 | FW: | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Settlement communication with Claimants' counsel regarding settlement term sheet; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02724 | Message_Attachment | 11/6/2007 | | | | | | Settlement Withhold | | Draft settlement term sheet with Claimant's ("9019 Claimant Settlement); withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02725 | Message | 11/7/2007 | FW: Congoleum/London -- Strictly Confidential and Without Prejudice Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com> | | Settlement Withhold | | Settlement communication with Underwriters at Lloyd's, London; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02726 | Message_Attachment | 11/7/2007 | | | | | | Settlement Withhold | | Draft of second amendment to settlement agreement with Underwriters at Lloyd's, London; withheld pursuant to court order for mediation in bankruptcy litigation. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02727 | Message | 11/8/2007 | Fw: Congoleum/London -- Strictly Confidential and Without Prejudice Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Settlement Withhold | | Settlement communication with Underwriters at Lloyd's, London; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0222780 | CONG_013 |
| 02728 | Message | 11/8/2007 | FW: Congoleum/London -- Strictly Confidential Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Settlement Withhold | | Settlement communication with Lloyd's Underwriters; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02729 | Message_Attachment | 11/8/2007 | | | | | | Settlement Withhold | | Draft of second amendment to settlement agreement with Lloyd's Underwriters; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02730 | Message | 11/8/2007 | FW: Congoleum/London -- Strictly Confidential Settlement Material | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com> | | Settlement Withhold | | Settlement communication with Lloyd's Underwriters; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02731 | Message_Attachment | 11/8/2007 | | | | | | Settlement Withhold | | Draft of second amendment to settlement agreement with Lloyd's Underwriters, withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02732 | Message | 11/9/2007 | Congoleum/London--Strictly Confidential Settlement Material | "Dimos, Gianni" <gianni.dimos@pillsburylaw.com> | jsottile@zuckerman.com | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of papers for court filing in support of insurance settlement approval. | | |
| 02733 | Message_Attachment | 11/9/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of papers for court filing in support of insurance settlement approval. | | |
| 02734 | Message_Attachment | 11/9/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of papers for court filing in support of insurance settlement approval. | | |
| 02735 | Message_Attachment | 11/9/2007 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft of papers for court filing in support of insurance settlement approval. | | |
| 02736 | Message | 11/9/2007 | Feist Declaration | "Dimos, Gianni" <gianni.dimos@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Feist Declaration in support of second amendment to settlement agreement with Lloyd's Underwriters. | | |
| 02737 | Message_Attachment | 11/9/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding Feist Declaration in support of second amendment to settlement agreement with Lloyd's Underwriters. | | |
| 02738 | Message | 11/12/2007 | RE: Feist Declaration | Skip Feist <sfeist@alumni.princeton.edu> | 'Dimos, Gianni'[gianni.dimos@pillsburylaw.com] | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Feist Declaration in support of second amendment to settlement agreement with Lloyd's Underwriters. | | |
| 02739 | Message_Attachment | 11/12/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding Feist Declaration in support of second amendment to settlement agreement with Lloyd's Underwriters. | | |
| 02740 | Message | 11/14/2007 | Protective National | "Craig A. Domalewski" <cdomalewski@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Gallozzi, Marialuisa" <mgallozzi@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | "Scott A. Hall" <shall@dughihewit.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Protective National and settlement strategy. | | |
| 02741 | Message_Attachment | 11/14/2007 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of response to all parties involved in the bankruptcy in response to Protective National's settlement offer. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02742 | Message | 11/14/2007 | Re: Protective National | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | <cdomalewski@dughihewit.co m>; <kerry.brennan@pillsburylaw. com> | <SFeist@alumni.princeton.edu >; <richard.epling@pillsburylaw.c om>; "Baxter, Michael" <MBaxter@cov.com>; <shall@dughihewit.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Protective National and settlement strategy. | | |
| 02743 | Message | 11/15/2007 | RE: Protective National | Skip Feist <sfeist@alumni.princeton.edu > | 'Brennan, Kerry A.'[kerry.brennan@pillsburyla w.com]; 'cdomalewski@dughihewit.co m'[cdomalewski@dughihewit. com]; 'Epling, Richard L.'[richard.epling@pillsburylaw .com]; 'Gallozzi, Marialuisa'[mgallozzi@cov.co m]; 'Baxter, Michael'[MBaxter@cov.com] | 'Scott A. Hall'[shall@dughihewit.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Protective National and settlement strategy. | | |
| 02744 | Message | 11/15/2007 | RE: Protective National | Skip Feist <sfeist@alumni.princeton.edu > | 'Brennan, Kerry A.'[kerry.brennan@pillsburyla w] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Protective National and settlement strategy. | | |
| 02745 | Message | 11/20/2007 | Re: Wausau | "Craig A. Domalewski" <cdomalewski@dughihewit.co m> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com> | Skip Feist <sfeist@alumni.princeton.edu >; "Lembrich, Greg T." <greg.lembrich@pillsburylaw.c om>; "Epling, Richard L." <richard.epling@pillsburylaw.c om> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Wasau insurance settlement negotiations. | | |
| 02746 | Message | 11/20/2007 | FW: Revised Plan -- Confidential Mediation Privilege | "Epling, Richard L." <richard.epling@pillsburylaw.c om> | "Guy, Jonathan P." <jguy@orrick.com>; "Wallace, Mary A." <mwallace@orrick.com> | sfeist@alumni.princeton.edu; "Brennan, Kerry A." <kerry.brennan@pillsburylaw. com> | | Settlement Withhold | | Confidential mediation privileged communication with the FCR regarding Congoleum's 12th Plan draft; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02747 | Message_Attachment | 11/20/2007 | | | | | | Settlement Withhold | | Congoleum's 12th Plan draft, shared with FCR for comment; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02748 | Message_Attachment | 11/20/2007 | | | | | | Settlement Withhold | | Congoleum's 12th Plan draft, shared with FCR for comment; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02749 | Message_Attachment | 11/20/2007 | | | | | | Settlement Withhold | | Congoleum's 12th Plan draft, shared with FCR for comment; withheld pursuant to court order for mediation in bankruptcy litigation. | | |
| 02750 | Message | 1/22/2008 | RE: Congoleum - RULE 408 CONFIDENTIAL SETTLEMENT COMMUNICATION | "Baxter, Michael" <MBaxter@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu > | | | Settlement Withhold | | Attorney-client communication regarding Amended and Restated settlement agreement with Mt. McKinley; withheld pursuant to the June 2002 Protective Order and May 2006 Protective Order. | | |
| 02751 | Message_Attachment | 1/22/2008 | | | | | | Settlement Withhold | | Attorney-client communication regarding Amended and Restated settlement agreement with Mt. McKinley; withheld pursuant to the June 2002 Protective Order and May 2006 Protective Order. | | |
| 02752 | Message | 2/26/2008 | FW: ABI Primary Policies | "Diana Lew" <DLew@Ambilt.Com> | "'Skip Feist'" <sfeist@alumni.princeton.edu > | | | Partially Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies and remaining limits. | CONG_0222782 | CONG_013 |
| 02753 | Message | 3/25/2008 | SCP -- TIME SENSITIVE REQUEST [Fwd: Settlement With The Hartford] | "Craig A. Domalewski" <cdomalewski@dughihewit.co m> | Skip Feist <sfeist@alumni.princeton.edu >; "Kerry A. Brennan" <kbrennan@pillsburylaw.com> ; "Epling, Richard L." <richard.epling@pillsburylaw.c om> | "Russell L. Hewit" <rhewit@dughihewit.com>; "Scott A. Hall" <shall@dughihewit.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement offer between the SCP Group and Hartford. | | |
| 02754 | Message_Attachment | 3/25/2008 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement offer between the SCP Group and Hartford. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02755 | Message_Attachment | 3/25/2008 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement offer between the SCP Group and Hartford. | | |
| 02756 | Message | 3/25/2008 | [Fwd: Settlement With The Hartford] | "Craig A. Domalewski" <cdomalewski@dughihewit.com> | "Perron, David" <David.Perron@LibertyMutual.com> | Skip Feist <sfeist@alumni.princeton.edu>; Sid Nayar <snayar@congoleum.com>; TC Garrod <TCGarrod@congoleum.com>; "Scott A. Hall" <shall@dughihewit.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement offer between the SCP Group and Hartford, | | |
| 02757 | Message_Attachment | 3/25/2008 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement offer between the SCP Group and Hartford, | | |
| 02758 | Message_Attachment | 3/25/2008 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement offer between the SCP Group and Hartford, | | |
| 02759 | Message | 3/25/2008 | RE: SCP -- TIME SENSITIVE REQUEST [Fwd: Settlement With The Hartford] | "Epling, Richard L." <richard.epling@pillsburylaw.com> | cdomalewski@dughihewit.com; "Skip Feist" <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Russell L. Hewit" <rhewit@dughihewit.com>; "Scott A. Hall" <shall@dughihewit.com> | | Settlement Withhold | | Attorney forward of settlement offer between the SCP Group and Hartford; withheld pursuant to the June 2002 Protective Order. | | |
| 02760 | Message | 3/26/2008 | FW: URGENT: Congo / Plan Supplement documents needed for filing TODAY | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | | Partially Privileged | Attorney Client | Information redacted pursuant to court order for mediation in bankruptcy litigation. | CONG_0222817 | CONG_013 |
| 02761 | Message | 3/26/2008 | Fw: Travelers Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the remand of the Travelers settlement. | | |
| 02762 | Message | 3/26/2008 | [Fwd: RE: [Fwd: Settlement With The Hartford]] | "Craig A. Domalewski" <cdomalewski@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu>; "Kerry A. Brennan" <kbrennan@pillsburylaw.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Russell L. Hewit" <rhewit@dughihewit.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement offer between the SCP Group and Hartford. | | |
| 02763 | Message | 3/26/2008 | FW: Travelers Settlement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | SFeist@alumni.princeton.edu | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the remand of the Travelers settlement. | | |
| 02764 | Message | 3/27/2008 | FW: WFUM - Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | Joseph T. Studick Jr. (jstudick@congoleum.com)[jstudick@congoleum.com] | Sid Nayar (snayar@congoleum.com)[snayar@congoleum.com] | | Partially Privileged | Attorney Client | Attorney-client communication regarding "Willis Faber Underwriting Management (WFUM) Pool" insurance policy. | CONG_0222869 | CONG_013 |
| 02765 | Message | 3/28/2008 | Fully Executed Omnibus Claimant Settlement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | SFeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Omnibus Claimant Settlement. | | |
| 02766 | Message_Attachment | 3/28/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding Omnibus Claimant Settlement. | | |
| 02767 | Message | 4/1/2008 | FW: Congoleum-1991 and 1992 London Policies | Joe Studick <jstudick@congoleum.com> | "shall@dughihewit.com" <shall@dughihewit.com> | "SFeist@alumni.princeton.edu" <SFeist@alumni.princeton.edu>; Sid Nayar<snayar@congoleum.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding London Market insurance policies. | | |
| 02768 | Message | 4/3/2008 | Re: Notice re Environmental Issues | "Craig A. Domalewski" <cdomalewski@dughihewit.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | Skip Feist <sfeist@alumni.princeton.edu>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding Berry's Creek. | CONG_0222871 | CONG_013 |
| 02769 | Message | 4/4/2008 | FW: CNA follow-up letter | Skip Feist <sfeist@alumni.princeton.edu> | kbrennan@pillsburylaw.com[kbrennan@pillsburylaw.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding the attached letter from CNA objecting to the Joint Plan. | CONG_0222877 | CONG_013 |
| 02770 | Message | 4/9/2008 | [Fwd: FW: Congoleum - Settlement With The Hartford] | "Craig A. Domalewski" <cdomalewski@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding proposed settlement agreement between the SCP Group and The Hartford. | CONG_0222880 | CONG_013 |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02771 | Message_Attachment | 4/9/2008 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding proposed settlement agreement between the SCP Group and The Hartford. | CONG_0222883 | CONG_013 |
| 02772 | Message_Attachment | 4/9/2008 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding proposed settlement agreement between the SCP Group and The Hartford. | CONG_0222884 | CONG_013 |
| 02773 | Message | 4/9/2008 | RE: [Fwd: FW: Congoleum - Settlement With The Hartford] | Skip Feist <sfeist@alumni.princeton.edu> | 'cdomalewski@dughihewit.com'[cdomalewski@dughihewit.com] | | | Partially Privileged | Attorney Client | Attorney-client communication regarding the SCP Group's settlement with the Hartford. | CONG_0222885 | CONG_013 |
| 02774 | Message | 4/21/2008 | CONFIDENTIAL | "Baxter, Michael" <MBaxter@cov.com> | <richard.epling@pillsburylaw.com>; <kerry.brennan@pillsburylaw.com>; <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft global settlement term sheet. | | |
| 02775 | Message_Attachment | 4/21/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft global settlement term sheet. | | |
| 02776 | Message | 4/21/2008 | RE: CONFIDENTIAL | Skip Feist <sfeist@alumni.princeton.edu> | 'Baxter, Michael'[MBaxter@cov.com] | kbrennan@pillsburylaw.com[kbrennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement strategy with various insurers. | | |
| 02777 | Message | 4/21/2008 | RE: CONFIDENTIAL | "Baxter, Michael" <MBaxter@cov.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement strategy with various insurers. | | |
| 02778 | Message | 4/21/2008 | RE: CONFIDENTIAL | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement strategy with various insurers. | | |
| 02779 | Message | 4/21/2008 | RE: CONFIDENTIAL | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement strategy with various insurers. | | |
| 02780 | Message | 4/22/2008 | PRIVILEGED & CONFIDENTIAL | "Baxter, Michael" <MBaxter@cov.com> | <jguy@orrick.com>; <rwyron@orrick.com> | <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Hall, John" <jhall@cov.com>; <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft global settlement term sheet. | | |
| 02781 | Message_Attachment | 4/22/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft global settlement term sheet. | | |
| 02782 | Message | 4/22/2008 | RE: Settlement Meeting ATTORNEY CLIENT PRIVILEGE | "Dolin, Mitchell" <mdolin@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; <sfeist@alumni.princeton.edu>; "Hart, R. Laird" <rlhart@cov.com> | "Hall, John" <jhall@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with various insurers. | | |
| 02783 | Message | 4/22/2008 | Re: Settlement Meeting ATTORNEY CLIENT PRIVILEGE | "Epling, Richard L." <richard.epling@pillsburylaw.com> | mdolin@cov.com; MBaxter@cov.com; sfeist@alumni.princeton.edu; rlhart@cov.com | jhall@cov.com; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with various insurers. | | |
| 02784 | Message | 4/29/2008 | FW: Congo / SJ opposition | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the summary judgment brief. | | |
| 02785 | Message_Attachment | 4/29/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding updated draft of summary judgment opposition brief. | | |
| 02786 | Message_Attachment | 4/29/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding updated draft of summary judgment opposition brief. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02787 | Message | 5/5/2008 | FW: Protective National | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; <cdomalewski@dughihewit.com>; "Murray, Christopher" <cmurray@cov.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding payment of claim against Protective National. | CONG_0246900 | CONG_014 |
| 02788 | Message | 5/12/2008 | DRAFT ABI_Revisions_to_Umbrella_Carriers'_05_05_08_Proposal.pdf - Adobe Acrobat Professional | "Fehrenbach, John" <JFehrenbach@winston.com> | <RGMarcus@Ambilt.com>; <sfeist@alumni.princeton.edu>; <henry@ambilt.com>; <damidon@burnslev.com> | "Hall, Bill" <WHall@winston.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding suggested changes/comments to the first-layer carriers' draft settlement agreement. | CONG_0222889 | CONG_013 |
| 02789 | Message_Attachment | 5/12/2008 | | | | | | Settlement Withhold | | Draft settlement agreement with first-layer carriers; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0222890 | CONG_013 |
| 02790 | Message_Attachment | 5/16/2008 | | | | | | Settlement Withhold | | Draft settlement agreement with first-layer policy carriers; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0222892 | CONG_013 |
| 02791 | Message_Attachment | 5/16/2008 | | | | | | Settlement Withhold | | Draft settlement agreement with first-layer policy carriers; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0222893 | CONG_013 |
| 02792 | Message | 5/21/2008 | FW: Travelers Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding communications with Travelers and a possible restructuring of the settlement agreement. | | |
| 02793 | Message | 5/21/2008 | FW: May 21 draft of ABI settlement agreement | "Fehrenbach, John" <JFehrenbach@winston.com> | <RGMarcus@Ambilt.com>; <sfeist@alumni.princeton.edu>; <henry@ambilt.com>; <damidon@burnslev.com> | "Hall, Bill" <WHall@winston.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding first-layer carriers' counter settlement proposal. | CONG_0223001 | CONG_013 |
| 02794 | Message_Attachment | 5/21/2008 | | | | | | Settlement Withhold | | First-layer carriers' settlement proposal; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0223002 | CONG_013 |
| 02795 | Message | 6/19/2008 | RE: Response Brief to Order to Show Cause | "Johnson, Brandon R." <brandon.johnson@pillsburylaw.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft Feist declaration in support of motion in bankruptcy litigation. | | |
| 02796 | Message_Attachment | 6/19/2008 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft Feist declaration in support of motion in bankruptcy litigation. | | |
| 02797 | Message | 6/25/2008 | AIG | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding potential settlement with insurance carrier. | | |
| 02798 | Message | 6/30/2008 | RE: AIG | "Baxter, Michael" <MBaxter@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | <sfeist@alumni.princeton.edu>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding potential settlement with insurance carrier. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02799 | Message | 7/2/2008 | Expression of interest letter received | Skip Feist <sfeist@alumni.princeton.edu> | 'adam@mimeo.com'[adam@mimeo.com]; 'C. Barnwell Straut (c/o lforester@hillsidecapital.com)' [lforester@hillsidecapital.com] ; 'Gayle Gann (gaylegann@drs.com)'[gaylegann@drs.com]; 'Jeffrey H. Coats (jcoats@mikronite.com)'[jcoats@mikronite.com]; 'Mark S. Newman (msn@drs.com)'[msn@drs.com] | 'Sid Nayar (snayar@congoleum.com);'[snayar@congoleum.com]; 'Betty Nelson-Jiggetts (betty@Mimeo.com)'[betty@Mimeo.com]; 'repling@pillsburylaw.com'[repling@pillsburylaw.com]; 'Mark N. Kaplan (mkaplan@skadden.com)'[mkaplan@skadden.com]; 'Richard G. Marcus (rgmarcus@prodigy.net)'[rgmarcus@prodigy.net]; 'Roger S. Marcus (rmarcus@congoleum.com);'[rmarcus@congoleum.com]; 'William M. Marcus (wmarcus@ambilt.com)'[wmarcus@ambilt.com]; kbrennan@pillsburylaw.com[kbrennan@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney client communication regarding letter received by Congoleum expressing interest in acquiring some level of Congoleum's assets. | | |
| 02800 | Message | 7/29/2008 | Travelers-Requested Changes to the Travelers Specific Agreement (TSA) | "Fehrenbach, John" <JFehrenb@winston.com> | "Henry W. Winkleman, Esq. (henry@ambilt.com)" <henry@ambilt.com>; "sfeist@alumni.princeton.edu" <sfeist@alumni.princeton.edu>; "RGMarcus@Ambilt.com" <RGMarcus@Ambilt.com> | "Hall, Bill" <WHall@winston.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding revisions to settlement agreement with Travelers. | CONG_0099786 | CONG_008 |
| 02801 | Message_Attachment | 7/29/2008 | | | | | | Settlement Withhold | | Confidential settlement communication with Travelers regarding revisions to settlement agreement; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0099787 | CONG_008 |
| 02802 | Message_Attachment | 7/29/2008 | | | | | | Settlement Withhold | | Confidential settlement communication with Travelers regarding revisions to settlement agreement; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0099798 | CONG_008 |
| 02803 | Message | 7/30/2008 | Travelers-Requested Changes to the Travelers Specific Agreement (TSA) - For Settlement Purposes Only | "Fehrenbach, John" <JFehrenb@winston.com> | "JDMOORE@stpaultravelers.com" <JDMOORE@stpaultravelers.com> | "Hall, Bill" <WHall@winston.com>; "'Henry W. Winkleman, Esq. (henry@ambilt.com)'" <henry@ambilt.com>; "'sfeist@alumni.princeton.edu'" <sfeist@alumni.princeton.edu>; "RGMarcus@Ambilt.com'" <RGMarcus@Ambilt.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding revisions to settlement agreement with Travelers. | CONG_0099809 | CONG_008 |
| 02804 | Message_Attachment | 7/30/2008 | | | | | | Settlement Withhold | | Confidential settlement communication with Travelers regarding revisions to settlement agreement; withheld pursuant to court order for mediation in Bankruptcy litigation. | CONG_0099810 | CONG_008 |
| 02805 | Message_Attachment | 7/30/2008 | | | | | | Settlement Withhold | | Confidential settlement communication with Travelers regarding revisions to settlement agreement; withheld pursuant to court order for mediation in bankruptcy litigation. | CONG_0099821 | CONG_008 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02806 | Message | 8/7/2008 | Term sheet | Skip Feist <sfeist@alumni.princeton.edu> | 'adam@mimeo.com'[adam@mimeo.com]; 'C. Barnwell Straut (c/o lforester@hillsidecapital.com)'[lforester@hillsidecapital.com]; 'Jeffrey H. Coats (jcoats@mikronite.com)'[jcoats@mikronite.com]; 'Roger S. Marcus (rmarcus@congoleum.com)'[rmarcus@congoleum.com]; 'Mark S. Newman (msn@drs.com)'[msn@drs.com]; 'Mark N. Kaplan (mkaplan@skadden.com)'[mkaplan@skadden.com]; 'Richard G. Marcus (rgmarcus@prodigy.net)'[rgmarcus@prodigy.net]; 'William M. Marcus (wmarcus@ambilt.com)'[wmarcus@ambilt.com] | 'Sid Nayar (snayar@congoleum.com); [snayar@congoleum.com]; 'Betty Nelson-Jiggetts (betty@Mimeo.com)'[betty@Mimeo.com]; 'repling@pillsburylaw.com'[repling@pillsburylaw.com]; kbrennan@pillsburylaw.com[kbrennan@pillsburylaw.com]; 'Gayle Gann (gaylegann@drs.com)'[gaylegann@drs.com]; Ruth Mirbach (rmirbach@skadden.com)'[rmirbach@skadden.com] | | Partially Privileged | Attorney Client | Redacted communication prepared at the request of counsel reflecting attorney's legal advice on the updated Congoleum plan term sheet. | CONG_0223003 | CONG_013 |
| 02807 | Message_Attachment | 8/7/2008 | | | | | | Settlement Withhold | | Draft settlement term sheet of the material terms for the Plan of reorganization; withheld pursuant to court order for mediation in Bankruptcy litigation. | CONG_0223004 | CONG_013 |
| 02808 | Message | 8/20/2008 | RE: Congoleum - Seaton (Confidential Settlement Discussions - Solely For Settlement Purposes) | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement with insurance carrier. | | |
| 02809 | Message | 9/8/2008 | FW: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | "MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement with insurance carrier. | | |
| 02810 | Message_Attachment | 9/8/2008 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication containing work product draft settlement agreement with insurance carrier. | | |
| 02811 | Message | 9/16/2008 | AIG Settlement | "Baxter, Michael" <MBaxter@cov.com> | <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of new settlement agreement with AIG. | | |
| 02812 | Message_Attachment | 9/16/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of new settlement agreement with AIG. | | |
| 02813 | Message | 9/17/2008 | FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication regarding revised draft of settlement agreement with AIG; withheld pursuant to court order for mediation entered in Bankruptcy litigation and confidentiality order entered in insurance litigation. | | |
| 02814 | Message_Attachment | 9/17/2008 | | | | | | Settlement Withhold | | Revised draft of settlement agreement with AIG; withheld pursuant to court order for mediation entered in bankruptcy litigation and confidentiality order entered in insurance litigation. | | |
| 02815 | Message | 9/23/2008 | FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com> | | Settlement Withhold | | Attorney forward of settlement communication regarding revised draft of settlement agreement with AIG; withheld pursuant to court order for mediation in bankruptcy litigation and confidentiality order in insurance litigation. | | |
| 02816 | Message_Attachment | 9/23/2008 | | | | | | Settlement Withhold | | Revised draft of settlement agreement with AIG; withheld pursuant to court order for mediation entered in bankruptcy litigation and confidentiality order entered in insurance litigation. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02817 | Message | 9/30/2008 | FW: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft response to FCR counsel concerning the AIG settlement. | | |
| 02818 | Message | 9/30/2008 | RE: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding draft response to FCR counsel concerning the AIG settlement. | | |
| 02819 | Message | 9/30/2008 | AIG/Congoleum | "Baxter, Michael" <MBaxter@cov.com> | jcarlisle@lynberg.com>; <MDavis@zeklaw.com>; <jguy@orrick.com>; <rer@capdale.com>; <jsavin@akingump.com> | <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; <kerry.brennan@pillsburylaw.com> | | Settlement Withhold | | Settlement communication regarding revised draft of settlement agreement with AIG; withheld pursuant to court order for mediation entered in bankruptcy litigation and confidentiality order entered in insurance litigation. | | |
| 02820 | Message_Attachment | 9/30/2008 | | | | | | Settlement Withhold | | Draft of Amended and Restated settlement agreement with AIG; withheld pursuant to court order for mediation entered in bankruptcy litigation and confidentiality order entered in insurance litigation. | | |
| 02821 | Message | 9/30/2008 | Fw: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | mdolin@cov.com; mbaxter@cov.com; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | sfeist@alumni.princeton.edu; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft response to FCR counsel concerning the AIG settlement. | | |
| 02822 | Message | 10/6/2008 | FW: [Fwd: Congoleum v Ace American 10/2/8] | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney client communication regarding information in court transcript. | CONG_0223005 | CONG_013 |
| 02823 | Message_Attachment | 10/29/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02824 | Message_Attachment | 10/29/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02825 | Message_Attachment | 10/29/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02826 | Message | 10/31/2008 | Amended Joint Plan | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to Amended Joint Plan draft. | | |
| 02827 | Message_Attachment | 10/31/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02828 | Message_Attachment | 10/31/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02829 | Message_Attachment | 10/31/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02830 | Message | 10/31/2008 | RE: Amended Joint Plan | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Amended Joint Plan. | | |
| 02831 | Message_Attachment | 10/31/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02832 | Message | 11/5/2008 | FW: Congo - AG Comments to Joint Plan | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Akin Gump's preliminary comments to Joint Plan. | | |
| 02833 | Message_Attachment | 11/5/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding Akin Gump's preliminary comments to Amended Joint Plan. | | |
| 02834 | Message_Attachment | 11/10/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding the Disclosure Statement to the Amended Joint Plan. | | |
| 02835 | Message_Attachment | 11/10/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding the Disclosure Statement to the Amended Joint Plan. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02836 | Message | 11/11/2008 | Updated Disclosure Statement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Savin, James" <JSavin@AkinGump.com>; "Dunn, David" <ddunn@akingump.com>; "Newdeck, Joanna" <jnewdeck@AKINGUMP.com>; "Ronald Reinsel" <RER@capdale.com>; "Rita Tobin" <RCT@Capdale.com>; "Guy, Jonathan P." <jguy@orrick.com>; "Felder, Debra L." <dfelder@orrick.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding updated Disclosure Statement. | | |
| 02837 | Message_Attachment | 11/11/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02838 | Message_Attachment | 11/11/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02839 | Message | 11/13/2008 | Final Plan and Disclosure Statement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Newdeck, Joanna" <jnewdeck@AKINGUMP.com>; "Savin, James" <JSavin@AkinGump.com>; "Dunn, David" <ddunn@akingump.com>; "Ronald Reinsel" <RER@capdale.com>; "Rita Tobin" <RCT@Capdale.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Final Plan and Disclosure Statement. | | |
| 02840 | Message_Attachment | 11/13/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02841 | Message_Attachment | 11/13/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Amended Joint Plan. | | |
| 02842 | Message_Attachment | 11/13/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Disclosure Statement for Amended Joint Plan. | | |
| 02843 | Message_Attachment | 11/13/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Disclosure Statement for Amended Joint Plan. | | |
| 02844 | Message | 11/14/2008 | Really Final Plan and Disclosure Statement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Savin, James" <JSavin@AkinGump.com>; "Dunn, David" <ddunn@akingump.com>; "Newdeck, Joanna" <jnewdeck@AKINGUMP.com>; "Ronald Reinsel" <RER@capdale.com>; "Rita Tobin" <RCT@Capdale.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Draft Final Plan and Disclosure Statement. | | |
| 02845 | Message_Attachment | 11/14/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Final Plan and Disclosure Statement. | | |
| 02846 | Message_Attachment | 11/14/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Final Plan and Disclosure Statement. | | |
| 02847 | Message_Attachment | 11/14/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Final Plan and Disclosure Statement. | | |
| 02848 | Message_Attachment | 11/14/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding Draft Final Plan and Disclosure Statement. | | |
| 02849 | Message | 11/14/2008 | RE: Really Final Plan and Disclosure Statement | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Draft Final Plan and Disclosure Statement. | | |
| 02850 | Message | 11/14/2008 | Minor revisions to Disclosure Statement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Savin, James" <JSavin@AkinGump.com>; "Dunn, David" <ddunn@akingump.com>; "Newdeck, Joanna" <jnewdeck@AKINGUMP.com>; "Ronald Reinsel" <RER@capdale.com>; "Rita Tobin" <RCT@Capdale.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft final disclosure statement | | |
| 02851 | Message_Attachment | 11/14/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft final disclosure statement | | |
| 02852 | Message_Attachment | 11/14/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft final disclosure statement | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02853 | Message | 11/26/2008 | Congoleum-Responses to Hartford Discovery Requests | "Scott A. Hall" <shall@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Hall, John" <jhall@cov.com>; "Hart, R. Laird" <rlhart@cov.com>; "Russell L. Hewit" <rhewit@dughihewit.com>; "Craig A. Domalewski" <cdomalewski@dughihewit.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Congoleum responses to Hartford discovery requests. | | |
| 02854 | Message_Attachment | 11/26/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum responses to Hartford discovery requests. | | |
| 02855 | Message | 11/26/2008 | Re: Congoleum-Responses to Hartford Discovery Requests | "Scott A. Hall" <shall@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Congoleum responses to Hartford discovery requests. | | |
| 02856 | Message | 1/7/2009 | Re: Congoleum/Seaton - Possible Settlement Discussions | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Settlement Withhold | Attorney Client | Attorney client communication regarding settlement negotiations with Seaton Insurance Company; embedded correspondence withheld pursuant to June 2002 Protective Order and May 2006 Protective Order. | | |
| 02857 | Message | 1/21/2009 | Print attached for Skip Feist | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Jacqueline Weaver" <jweaver@congoleum.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Skip Feist draft declaration. | | |
| 02858 | Message_Attachment | 1/21/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding Skip Feist draft declaration. | | |
| 02859 | Message_Attachment | 1/21/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding Skip Feist draft declaration. | | |
| 02860 | Message_Attachment | 1/21/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding Skip Feist draft declaration. | | |
| 02861 | Message | 1/22/2009 | Declaration Draft | "Johnson, Brandon R." <brandon.johnson@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing work product regarding draft of Declaration of Howard Feist in support of summary judgment motion. | | |
| 02862 | Message_Attachment | 1/22/2009 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication containing work product regarding draft of Declaration of Howard Feist in support of summary judgment motion. | | |
| 02863 | Message | 1/22/2009 | RE: Conf. Call with Skip at 11:00 | Skip Feist <sfeist@alumni.princeton.edu> | 'Skip Feist'[sfeist@alumni.princeton.edu]; 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com]; 'cdomalewski@dughihewit.com'[cdomalewski@dughihewit.com] | 'Johnson, Brandon R.'[brandon.johnson@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Feist Declaration in support of summary judgment motion. | | |
| 02864 | Message_Attachment | 1/22/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Declaration of Howard Feist in support of summary judgment. | | |
| 02865 | Message | 1/22/2009 | RE: Conf. Call with Skip at 11:00 | "Skip Feist" <sfeist@alumni.princeton.edu> | "'Skip Feist'" <sfeist@alumni.princeton.edu>; "'Brennan, Kerry A.'" <kerry.brennan@pillsburylaw.com>; <cdomalewski@dughihewit.com> | "'Johnson, Brandon R.'" <brandon.johnson@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Feist Declaration in support of summary judgment motion. | | |
| 02866 | Message_Attachment | 1/22/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding Declaration of Howard Feist in support of summary judgment motion. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02867 | Message | 1/22/2009 | Updated Declaration | "Johnson, Brandon R." <brandon.johnson@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; cdomalewski@dughihewit.com | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding draft Declaration of Howard Feist in support of summary judgment. | | |
| 02868 | Message_Attachment | 1/22/2009 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding draft Declaration of Howard Feist in support of summary judgment. | | |
| 02869 | Message_Attachment | 1/22/2009 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication regarding draft Declaration of Howard Feist in support of summary judgment. | | |
| 02870 | Message | 1/23/2009 | Response Brief Filing | "Johnson, Brandon R." <brandon.johnson@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Partially Privileged | Attorney Client; Work Product | Attorney-client communication regarding summary judgment response filings. | CONG_0224534 | CONG_013 |
| 02871 | Message_Attachment | 1/23/2009 | | | | | | Settlement Withhold | | Declaration of Howard Feist in support of Amended Joint Plan, filed under seal in bankruptcy litigation; withheld pursuant to the June 2004 Protective Order. | CONG_0224647 | CONG_013 |
| 02872 | Message | 1/30/2009 | Fw: Congoleum / Seaton (f/k/a Unigard) (Confidential Settlement Discussions - Solely For Settlement Purposes) | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussion with Seaton. | | |
| 02873 | Message | 2/4/2009 | 02_04_09_Copy_of_Travelers_Loss_Runs_Through_12_31_08_dated_01_26_09.PDF - Adobe Acrobat Professional | "Fehrenbach, John" <JFehrenb@winston.com> | "Henry W. Winkleman, Esq. (henry@ambilt.com)" <henry@ambilt.com> | "Hall, Bill" <WHall@winston.com>; "sfeist@alumni.princeton.edu" <sfeist@alumni.princeton.edu> | | Partially Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | CONG_0224652 | CONG_013 |
| 02874 | Message | 2/12/2009 | 02_04_09_Copy_of_Travelers_Loss_Runs_Through_12_31_08_dated_01_26_09.PDF - Adobe Acrobat Professional | "Fehrenbach, John" <JFehrenb@winston.com> | "Edmond.burdon@ey.com'" <Edmond.burdon@ey.com> | "Hall, Bill" <WHall@winston.com>; "'sfeist@alumni.princeton.edu' <sfeist@alumni.princeton.edu>"; "'Henry W. Winkleman, Esq. (henry@ambilt.com)'" <henry@ambilt.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding Travelers insurance policies. | CONG_0224657 | CONG_013 |
| 02875 | Message | 3/20/2009 | Appeal Brief: Factual Background and Cook & Arsenault Section | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Roger Marcus" <rmarcus@congoleum.com>; "Rick Marcus" <RGMarcus@Ambilt.Com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of appeal brief. | | |
| 02876 | Message_Attachment | 3/20/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief. | | |
| 02877 | Message_Attachment | 3/20/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief. | | |
| 02878 | Message_Attachment | 3/23/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding ABI Term Sheet. | | |
| 02879 | Message | 4/3/2009 | Fact Section | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Roger Marcus" <rmarcus@congoleum.com>; "Rick Marcus" <RGMarcus@Ambilt.Com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of bankruptcy appeal brief, fact section. | | |
| 02880 | Message_Attachment | 4/3/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief, fact section. | | |
| 02881 | Message | 4/8/2009 | Revised Cook and Arsenault Section of Brief | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Roger Marcus" <rmarcus@congoleum.com>; "Rick Marcus" <RGMarcus@Ambilt.Com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of bankruptcy appeal brief, Cook and Arsenault section. | | |
| 02882 | Message_Attachment | 4/8/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief, Cook and Arsenault section. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02883 | Message | 4/10/2009 | Revised Fact Section of Appeal Brief | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | rmarcus@congoleum.com; rgmarcus@ambilt.com; sfeist@alumni.princeton.edu | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of bankruptcy appeal brief, fact section. | | |
| 02884 | Message_Attachment | 4/10/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief, fact section. | | |
| 02885 | Message | 4/15/2009 | Fact Section of Brief | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Roger Marcus" <rmarcus@congoleum.com>; "Rick Marcus" <RGMarcus@Ambilt.Com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of bankruptcy appeal brief, fact section. | | |
| 02886 | Message_Attachment | 4/15/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief, fact section. | | |
| 02887 | Message_Attachment | 4/15/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief, fact section. | | |
| 02888 | Message | 4/17/2009 | Revisions to Fact Section | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Roger Marcus" <rmarcus@congoleum.com>; "Rick Marcus" <RGMarcus@Ambilt.Com>; "Skip Feist" <sfeist@alumni.princeton.edu>; "Jacqueline Weaver" <jweaver@congoleum.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of bankruptcy appeal brief, fact section. | | |
| 02889 | Message_Attachment | 4/17/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief, fact section. | | |
| 02890 | Message_Attachment | 4/17/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief, fact section. | | |
| 02891 | Message | 4/24/2009 | RE: Appeal Brief Section Addressing Dismissal | "Skip Feist" <sfeist@alumni.princeton.edu> | "'Brennan, Kerry A.'" <kerry.brennan@pillsburylaw.com> | <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of bankruptcy appeal brief. | | |
| 02892 | Message_Attachment | 4/24/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief. | | |
| 02893 | Message | 4/26/2009 | The Brief | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Roger Marcus" <rmarcus@congoleum.com>; "Richard Marcus" <rgmarcus@ambilt.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of bankruptcy appeal brief. | | |
| 02894 | Message_Attachment | 4/26/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief. | | |
| 02895 | Message | 4/26/2009 | RE: The Brief | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com]; 'Richard Marcus'[rgmarcus@ambilt.com] | 'Epling, Richard L.'[richard.epling@pillsburylaw.com]; 'Pritchard, John F.'[john.pritchard@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of bankruptcy appeal brief. | | |
| 02896 | Message_Attachment | 4/26/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of bankruptcy appeal brief. | | |
| 02897 | Message | 4/28/2009 | FILE UNDER SEAL -- Non Redacted Brief for Filing.pdf | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Johnson, Brandon R." <brandon.johnson@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding bankruptcy appeal brief. | | |
| 02898 | Message_Attachment | 4/28/2009 | | | | | | Settlement Withhold | Work Product | Brief in support of motion in bankruptcy litigation filed under seal and withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02899 | Message | 5/5/2009 | RE: Congoleum/Seaton (Confidential Settlement Discussions - Solely For Settlement Purposes) | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com] | 'Gallozzi, Marialuisa'[mgallozzi@cov.com]; 'richard.epling@pillsburylaw.com'[richard.epling@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Seaton. | | |
| 02900 | Message | 5/18/2009 | RE: Congoleum/Seaton (Confidential Settlement Discussions - Solely For Settlement Purposes) | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com] | 'Gallozzi, Marialuisa'[mgallozzi@cov.com]; 'richard.epling@pillsburylaw.com'[richard.epling@pillsburylaw.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Seaton. | | |
| 02901 | Message | 5/18/2009 | RE: Congoleum/Seaton (Confidential Settlement Discussions - Solely For Settlement Purposes) | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Gallozzi, Marialuisa" <mgallozzi@cov.com> | "richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Seaton. | | |
| 02902 | Message | 5/18/2009 | FW: Congoleum/Seaton (Confidential Settlement Discussions - Solely For Settlement Purposes) | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com> | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Seaton. | | |
| 02903 | Message | 5/18/2009 | RE: Congoleum/Seaton (Confidential Settlement Discussions - Solely For Settlement Purposes) | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; SFeist@alumni.princeton.edu | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Seaton. | | |
| 02904 | Message | 6/8/2009 | RE: Congoleum/Seaton (Confidential Settlement Discussions - Solely For Settlement Purposes) | "Dolin, Mitchell" <mdolin@cov.com> | "Gallozzi, Marialuisa" <mgallozzi@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Seaton. | | |
| 02905 | Message | 6/8/2009 | RE: Congoleum/Seaton (Confidential Settlement Discussions - Solely For Settlement Purposes) | Skip Feist <sfeist@alumni.princeton.edu> | 'Dolin, Mitchell'[mdolin@cov.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Seaton. | | |
| 02906 | Message | 6/8/2009 | RE: Congoleum/Seaton (Confidential Settlement Discussions - Solely For Settlement Purposes) | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Gallozzi, Marialuisa" <mgallozzi@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | SFeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with Seaton. | | |
| 02907 | Message | 6/12/2009 | Draft Reply Appeal Brief | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Roger Marcus" <rmarcus@congoleum.com>; "Richard Marcus" <rgmarcus@ambilt.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of reply appeal brief in Bankruptcy action. | | |
| 02908 | Message_Attachment | 6/12/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of reply appeal brief in bankruptcy action. | | |
| 02909 | Message | 6/29/2009 | Congoleum/Seaton Draft Settlement Agreement and Approval Order for your review | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | <sfeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com>; <kerry.brennan@pillsburylaw.edu> | "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding draft settlement agreement with Seaton. | | |
| 02910 | Message_Attachment | 6/29/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement with Seaton. | | |
| 02911 | Message_Attachment | 6/29/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement exhibit with Seaton. | | |
| 02912 | Message | 6/29/2009 | Congoleum/Seaton Draft Settlement Agreement and Approval Order for your review - SUPERSEDES EARLIER EMAIL | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | <sfeist@alumni.princeton.edu>; <richard.epling@pillsburylaw.com>; <kerry.brennan@pillsburylaw.com> | "Baxter, Michael" <MBaxter@cov.com>; "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding draft settlement agreement with Seaton. | | |
| 02913 | Message_Attachment | 6/29/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement with Seaton. | | |
| 02914 | Message_Attachment | 6/29/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement exhibit with Seaton. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02915 | Message | 7/17/2009 | Ward Transformer | "Craig A. Domalewski" <cdomalewski@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu>; TC Garrod <TCGarrod@congoleum.com>; "Barnett, Bonnie A." <Bonnie.Barnett@dbr.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding proposed letter to Wasau and Liberty. | | |
| 02916 | Message_Attachment | 7/17/2009 | | | | | | Wholly Privileged | Attorney Client; Work Product | Work product communication consisting of work product draft of proposed letter to Wasau and Liberty. | | |
| 02917 | Message | 7/21/2009 | RE: Congoleum/Integrity Filing Deadline -- September 30, 2009 | "Richard Marcus" <rgmarcus@prodigy.net> | "'Skip Feist'" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Internal Congoleum forward of attorney-client communication regarding Integrity Insurance. | | |
| 02918 | Message | 7/21/2009 | RE: Congoleum/Integrity Filing Deadline -- September 30, 2009 | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com>; <cdomalewski@dughihewit.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Integrity Insurance and upcoming proof of claim bar date based on their liquidation. | | |
| 02919 | Message | 8/19/2009 | Draft Feist Cert. for SJ Response in Coverage Action | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | sfeist@alumni.princeton.edu | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft Feist certifications in Coverage Action. | | |
| 02920 | Message_Attachment | 8/19/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Feist certifications in Coverage Action for response to summary judgment. | | |
| 02921 | Message | 8/26/2009 | Final Feist Cert for Coverage Action Sj Proceedings | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | sfeist@alumni.princeton.edu | shall@dughihewit.com | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revised draft of Feist certifications for summary judgment response in Coverage Action. | | |
| 02922 | Message_Attachment | 8/26/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding revised draft of Feist certifications for summary judgment response in Coverage Action. | | |
| 02923 | Message_Attachment | 8/26/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding revised draft of Feist certifications for summary judgment response in Coverage Action. | | |
| 02924 | Message | 8/27/2009 | Feist Cert For SJ | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revised draft of Feist certifications for summary judgment response in Coverage Action. | | |
| 02925 | Message_Attachment | 8/27/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding revised draft of Feist certifications for summary judgment response in Coverage Action. | | |
| 02926 | Message_Attachment | 8/27/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding revised draft of Feist certifications for summary judgment response in Coverage Action. | | |
| 02927 | Message | 9/11/2009 | Draft Letter to Insurers | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Roger Marcus" <rmarcus@congoleum.com>; "Rick Marcus" <RGMarcus@Ambilt.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding letter to counsel for insurance carriers. | | |
| 02928 | Message_Attachment | 9/11/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding letter to counsel for insurance carriers. | | |
| 02929 | Message | 9/17/2009 | Travelers | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Rick Marcus" <RGMarcus@Ambilt.com>; "Jacqueline Weaver" <jweaver@congoleum.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Pritchard, John F." <john.pritchard@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Travelers settlement agreement . | | |
| 02930 | Message | 10/14/2009 | RE: Congoleum - CONFIDENTIAL SETTLEMENT COMMUNICATION | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | "Gallozzi, Marialuisa" <mgallozzi@cov.com>; <kerry.brennan@pillsburylaw.com>; <cdomalewski@dughihewit.com>; <SFeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Seaton. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02931 | Message | 10/14/2009 | RE: Congoleum - CONFIDENTIAL SETTLEMENT COMMUNICATION | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; <cdomalewski@dughihewit.com>; <SFeist@alumni.princeton.edu | "Dolin, Mitchell" <mdolin@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Seaton. | | |
| 02932 | Message | 10/15/2009 | RE: Congoleum - CONFIDENTIAL SETTLEMENT COMMUNICATION | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <cdomalewski@dughihewit.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication discussing settlement communications with Unigard. | | |
| 02933 | Message | 10/15/2009 | RE: Congoleum - CONFIDENTIAL SETTLEMENT COMMUNICATION | "Dolin, Mitchell" <mdolin@cov.com> | "Gallozzi, Marialuisa" <mgallozzi@cov.com>; <cdomalewski@dughihewit.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; "Baxter, Michael" <MBaxter@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement talks with Seaton. | | |
| 02934 | Message | 10/16/2009 | Second Amended Plan and Redline | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Second Amended Joint Plan. | | |
| 02935 | Message_Attachment | 10/16/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding Second Amended Joint Plan. | | |
| 02936 | Message_Attachment | 10/16/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding Second Amended Joint Plan. | | |
| 02937 | Message | 10/16/2009 | FW: Congoleum/Harper Agreement | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; "Baxter, Michael" <MBaxter@cov.com>; <richard.epling@pillsburylaw.com>; <kbrennan@pillsburylaw.com> | | | Partially Privileged | Attorney Client | Attorney-client communication regarding the attached settlement agreement with Harper Insurance. | | |
| 02938 | Message | 10/21/2009 | Follow up letter to Insurers | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding letter to insurers from Congoleum. | | |
| 02939 | Message_Attachment | 10/21/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding letter to insurers from Congoleum. | | |
| 02940 | Message | 10/23/2009 | AIG - Diamond River site | Sid Nayar <snayar@congoleum.com> | "'cdomalewski@dughihewit.com'" <cdomalewski@dughihewit.com> | 'Skip Feist' <sfeist@alumni.princeton.edu> | | Partially Privileged | Attorney Client | Attorney-client communication reflecting request for legal advice with reference to Diamond Alkali site. | CONG_0224910 | CONG_013 |
| 02941 | Message | 10/29/2009 | FW: Deposition Transcripts | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding deposition transcripts pf Skip Feist. | | |
| 02942 | Message_Attachment | 10/29/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding deposition transcripts of Skip Feist. | | |
| 02943 | Message_Attachment | 10/29/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding deposition transcripts of Skip Feist. | | |
| 02944 | Message_Attachment | 10/29/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding deposition transcripts of Skip Feist. | | |
| 02945 | Message_Attachment | 10/29/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding deposition transcripts of Skip Feist. | | |
| 02946 | Message_Attachment | 10/29/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding deposition transcripts of Skip Feist. | | |
| 02947 | Message_Attachment | 10/29/2009 | | | | | | Wholly Privileged | Work Product | Work product regarding deposition transcripts of Skip Feist. | | |
| 02948 | Message | 10/30/2009 | RE: Travelers | "Richard Marcus" <rgmarcus@prodigy.net> | "'Skip Feist'" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding position of insurance carrier in bankruptcy proceedings. | | |
| 02949 | Message | 10/30/2009 | FW: [Fwd: Congoleum Opinion Letter] | Skip Feist <sfeist@alumni.princeton.edu> | 'Roger Marcus'[rmarcus@congoleum.com]; Richard G. Marcus (rgmarcus@prodigy.net)[rgmarcus@prodigy.net] | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding court decision in insurance litigation. | CONG_0224913 | CONG_013 |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02950 | Message | 10/30/2009 | Re: [Fwd: Congoleum Opinion Letter] | "Craig Domalewski" <cdomalewski@dughihewit.com> | "Howard N. ("Skip") Feist, III" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding court decision in insurance litigation. | CONG_0224940 | CONG_013 |
| 02951 | Message | 10/30/2009 | RE: [Fwd: Congoleum Opinion Letter] | "Richard Marcus" <rgmarcus@prodigy.net> | "'Skip Feist'" <sfeist@alumni.princeton.edu> | | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding court decision in insurance litigation. | CONG_0224943 | CONG_013 |
| 02952 | Message | 11/1/2009 | RE: [Fwd: Congoleum Opinion Letter] | Skip Feist <sfeist@alumni.princeton.edu> | 'Epling, Richard L.'[richard.epling@pillsburylaw.com] | 'Russell L. Hewit'[rhewit@dughihewit.com]; 'Scott A. Hall'[shall@dughihewit.com]; 'cdomalewski@dughihewit.com'[cdomalewski@dughihewit.com]; 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding court decision in insurance litigation. | CONG_0224945 | CONG_013 |
| 02953 | Message | 11/2/2009 | Re: [Fwd: Congoleum Opinion Letter] | "Russell L. Hewit" <rhewit@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu> | "Epling, Richard L.'" <richard.epling@pillsburylaw.com>; "'Scott A. Hall'" <shall@dughihewit.com>; cdomalewski@dughihewit.com; "'Brennan, Kerry A.'" <kerry.brennan@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney-client correspondence regarding court decision in insurance litigation. | CONG_0224947 | CONG_013 |
| 02954 | Message | 11/5/2009 | RE: Congoleum/Harper Agreement -- cONFIDENTIAL | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <MBaxter@cov.com>; <richard.epling@pillsburylaw.com>; <kbrennan@pillsburylaw.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding discussions related to Harper Insurance settlement negotiations. | | |
| 02955 | Message_Attachment | 11/5/2009 | | | | | | Wholly Privileged | Work Product | Work product prepared at the request of counsel to support discussions related to Harper Insurance settlement negotiations. | | |
| 02956 | Message | 11/10/2009 | FW: Congoleum - CONFIDENTIAL SETTLEMENT COMMUNICATION | "Dolin, Mitchell" <mdolin@cov.com> | <kbrennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | "Gallozzi, Marialuisa" <mgallozzi@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement agreement with insurance carrier. | | |
| 02957 | Message_Attachment | 11/10/2009 | | | | | | Settlement Withhold | | Draft settlement agreement and proposed approving order; withheld subject to order for mediation entered in bankruptcy litigation. | | |
| 02958 | Message_Attachment | 11/10/2009 | | | | | | Settlement Withhold | | Draft settlement agreement and proposed approving order; withheld subject to order for mediation entered in bankruptcy litigation. | | |
| 02959 | Message_Attachment | 11/10/2009 | | | | | | Settlement Withhold | | Draft settlement agreement and proposed approving order; withheld subject to order for mediation entered in bankruptcy litigation. | | |
| 02960 | Message_Attachment | 11/10/2009 | | | | | | Settlement Withhold | | Draft settlement agreement and proposed approving order; withheld subject to order for mediation entered in bankruptcy litigation. | | |
| 02961 | Message | 11/13/2009 | FW: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement discussions with the FCR. | | |
| 02962 | Message | 11/13/2009 | RE: Insurer Settlement -- Attorney Client Communication/Attorney Work Product | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Dolin, Mitchell" <mdolin@cov.com>; "Korde, Rukesh" <rkorde@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance settlement negotiations. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02963 | Message | 11/13/2009 | RE: Insurer Settlement -- Attorney Client Communication/Attorney Work Product | "Dolin, Mitchell" <mdolin@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Korde, Rukesh" <rkorde@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication discussing insurance settlement negotiations. | | |
| 02964 | Message | 11/13/2009 | RE: Insurer Settlement -- Attorney Client Communication/Attorney Work Product | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Korde, Rukesh" <rkorde@cov.com>; "Baxter, Michael" <MBaxter@cov.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance settlement negotiations. | | |
| 02965 | Message | 11/17/2009 | PRIVILEGED -- Congoleum | "Korde, Rukesh" <rkorde@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; <rhewit@dughihewit.com>; <cdomalewski@dughihewit.com>; <SFeist@alumni.princeton.edu>; "Baxter, Michael" <MBaxter@cov.com>; <kbrennan@pillsburylaw.com> | | | Settlement Withhold | | Attorney forward of insurance settlement negotiations with NJPLIGA, the ACC, the FCR, and the Claimants; withheld pursuant to court order for mediation entered in bankruptcy litigation and confidentiality order entered in insurance litigation. | | |
| 02966 | Message_Attachment | 11/17/2009 | | | | | | Settlement Withhold | | Confidential draft settlement term sheet with NJPLIGA, the ACC, the FCR, and the Claimants; withheld subject to court order for mediation entered in bankruptcy litigation and confidentiality order entered in insurance litigation. | | |
| 02967 | Message_Attachment | 11/17/2009 | | | | | | Settlement Withhold | | Confidential draft settlement term sheet with NJPLIGA, the ACC, the FCR, and the Claimants; withheld subject to court order for mediation entered in bankruptcy litigation and confidentiality order entered in insurance litigation. | | |
| 02968 | Message | 11/20/2009 | FW: Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of proposed settlement communication with Hartford re their proposed settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02969 | Message_Attachment | 11/20/2009 | | | | | | Settlement Withhold | | Proposed settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02970 | Message | 11/23/2009 | FW: Congoleum - Revised Hartford Draft | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; <kbrennan@pillsburylaw.com> | | Settlement Withhold | | Attorney forward of settlement communication with Hartford re revisions made by Congoleum to the proposed settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02971 | Message_Attachment | 11/23/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with Hartford re revisions made by Congoleum to the proposed settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02972 | Message_Attachment | 11/23/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with Hartford re revisions made by Congoleum to the proposed settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02973 | Message | 11/24/2009 | FW: Congoleum -- Privileged and Confidential Settlement Communication | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Hartford re revisions to the proposed settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02974 | Message_Attachment | 11/24/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with Hartford re revisions to the proposed settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02975 | Message_Attachment | 11/24/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with Hartford re revisions to the proposed settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02976 | Message_Attachment | 11/30/2009 | | | | | | Settlement Withhold | | Draft settlement agreement between Congoleum and the Hartford; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02977 | Message | 11/30/2009 | FW: you reachable? | "Dolin, Mitchell" <mdolin@cov.com> | <rhewit@dughihewit.com>; <cdomalewski@dughihewit.com>; <SFeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of revisions to the draft settlement agreement with Hartford; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02978 | Message_Attachment | 11/30/2009 | | | | | | Settlement Withhold | | Draft settlement agreement between Congoleum and Hartford and its revisions; withheld pursuant to the June 2002 Protective Order and May 2006 Protective Order. | | |
| 02979 | Message_Attachment | 11/30/2009 | | | | | | Settlement Withhold | | Draft settlement agreement between Congoleum and Hartford and its revisions; withheld pursuant to the June 2002 Protective Order and May 2006 Protective Order. | | |
| 02980 | Message | 12/2/2009 | Fw: Congoleum - Revised Hartford Draft | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement negotiations and revisions to the draft settlement agreement with Hartford; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02981 | Message_Attachment | 12/2/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with the Hartford and its revisions; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02982 | Message_Attachment | 12/2/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with the Hartford and its revisions; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02983 | Message_Attachment | 12/2/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with the Hartford and its revisions; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02984 | Message | 12/2/2009 | Fw: Hartford | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement negotiations with Hartford and the draft settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02985 | Message_Attachment | 12/2/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with Hartford and its revisions; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02986 | Message_Attachment | 12/2/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with Hartford and its revisions; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02987 | Message | 12/8/2009 | Integrity Insurance Company | Joe Studick <jstudick@congoleum.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "cdomalewski@dughihewit.com" <cdomalewski@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu>; Sid Nayar <snayar@congoleum.com> | | Partially Privileged | Attorney Client | Attorney-client correspondence reflecting request for legal advice related to Integrity Insurance Company's liquidation. | CONG_0224951 | CONG_013 |
| 02988 | Message | 12/11/2009 | FW: Congoleum/Insurance Settlements -- Privileged and Confidential | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carriers. | | |
| 02989 | Message | 12/14/2009 | Re: CONFIDENTIAL Congoleum/Hartford Settlement Agreement | rgmarcus@prodigy.net | "Mr & Mrs Howard \(Skip & Susan\) Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carrier. | | |
| 02990 | Message | 12/14/2009 | FW: Congoleum/Insurance Settlements -- Strictly Confidential and Privileged Material | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carrier. | | |
| 02991 | Message_Attachment | 12/14/2009 | | | | | | Settlement Withhold | | Draft of settlement agreement with Hartford; withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02992 | Message_Attachment | 12/14/2009 | | | | | | Settlement Withhold | | Draft of settlement agreement with Hartford; withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02993 | Message | 12/15/2009 | FW: Congoleum/Strictly Privileged and Confidential Settlement Material/Subject to Rule 408 | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carrier. | | |
| 02994 | Message_Attachment | 12/15/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with Hartford; withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02995 | Message_Attachment | 12/15/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with Hartford; withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02996 | Message | 12/17/2009 | Fw: Hartford/Congoleum Settlement 12-17-09 Draft & Notice of Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carrier. | | |
| 02997 | Message_Attachment | 12/17/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with Hartford; withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02998 | Message_Attachment | 12/17/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with Hartford; withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 02999 | Message_Attachment | 12/17/2009 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft of Notice of Settlement with regard to Hartford settlement. | | |
| 03000 | Message | 12/22/2009 | FW: Congoleum | "Epling, Richard L." <richard.epling@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Settlement Withhold | | Attorney forward of settlement communication with Hartford and revisions to the settlement agreement; withheld pursuant to the Draft settlement agreement with Hartford; withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03001 | Message_Attachment | 12/22/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with the Hartford and its revisions; withheld pursuant to the Draft settlement agreement with Hartford; withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03002 | Message_Attachment | 12/22/2009 | | | | | | Settlement Withhold | | Draft settlement agreement with the Hartford and its revisions; withheld pursuant to the Draft settlement agreement with Hartford; withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03003 | Message_Attachment | 12/22/2009 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft Notice of Settlement with the Hartford. | | |
| 03004 | Message_Attachment | 12/22/2009 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft Notice of Settlement with the Hartford. | | |
| 03005 | Message | 12/24/2009 | FW: Hartford Agreement | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding settlement negotiations with Hartford. | | |
| 03006 | Message_Attachment | 12/24/2009 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney-client communication consisting of work product draft of settlement order with Hartford reflecting attorney notes. | | |
| 03007 | Message | 12/24/2009 | RE: Hartford Agreement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement communications with the Hartford and revisions to the draft settlement agreement. | | |
| 03008 | Message | 1/6/2010 | Re: ABI Revisions for Hartford Settlement | "Dolin, Mitchell" <mdolin@cov.com> | <whall@winston.com> | <mchehi@skadden.com>; <SFeist@alumni.princeton.edu>; <JFehrenb@winston.com>; "Korde, Rukesh" <rkorde@cov.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding settlement negotiations with Hartford. | | |
| 03009 | Message | 1/6/2010 | RE: ABI Revisions for Hartford Settlement | "Dolin, Mitchell" <mdolin@cov.com> | "Hall, Bill" <WHall@winston.com> | <mchehi@skadden.com>; "Feist, Skip" <sfeist@alumni.princeton.edu>; "Fehrenbach, John" <JFehrenb@winston.com>; "Korde, Rukesh" <rkorde@cov.com>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding settlement negotiations with Hartford. | | |
| 03010 | Message_Attachment | 1/18/2010 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication consisting of work product draft of memo in support of motion to authorize multi-insurer settlement. | | |
| 03011 | Message | 1/25/2010 | FW: CNA/Congoleum | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding CNA Settlement. | | |
| 03012 | Message_Attachment | 1/25/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding CNA Settlement. | | |
| 03013 | Message_Attachment | 1/25/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding CNA Settlement. | | |
| 03014 | Message | 1/25/2010 | FW: Congoleum/Munich Re/MMO | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Munich Re and CNA Settlement. | | |
| 03015 | Message_Attachment | 1/25/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Munich Re and CNA Settlement. | | |
| 03016 | Message | 1/25/2010 | FW: OneBeacon/Stonewall/Transport | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with OneBeacon and revisions to the draft settlement agreement; withheld subject to June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03017 | Message_Attachment | 1/25/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with OneBeacon and revisions to it; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03018 | Message | 1/25/2010 | FW: OneBeacon/Stonewall/Transport | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Transport and revisions to draft settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03019 | Message_Attachment | 1/25/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with Transport and revisions to it; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03020 | Message_Attachment | 1/25/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with Transport and revisions to it; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03021 | Message | 1/25/2010 | FW: Congoleum/Munich Re/MMO | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding the Mutual Marine and Munich Re settlements. | | |
| 03022 | Message_Attachment | 1/25/2010 | | | | | | Wholly Privileged | Work Product | Work Product regarding draft of the Mutual Marine settlement agreement. | | |
| 03023 | Message | 1/25/2010 | RE: OneBeacon/Stonewall/Transport | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Settlement Withhold | | Attorney forward of settlement communication with Stonewall and revisions to the draft settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03024 | Message_Attachment | 1/25/2010 | | | | | | Settlement Withhold | | Draft settlement agreement signature page with Stonewall; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03025 | Message_Attachment | 1/25/2010 | | | | | | Settlement Withhold | | Draft settlement agreement signature page with Transport; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03026 | Message | 1/25/2010 | RE: Congoleum/Munich Re/MMO | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Munich Re and CNA Settlement. | | |
| 03027 | Message_Attachment | 1/25/2010 | | | | | | Wholly Privileged | Work Product | Attorney client communication regarding Mutual Marine Settlement. | | |
| 03028 | Message | 1/26/2010 | FW: Wausau Settlement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Wausau Settlement and next steps. | | |
| 03029 | Message_Attachment | 1/26/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with Wasau; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03030 | Message | 1/26/2010 | FW: Navigators | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Navigators and revisions to the draft settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03031 | Message_Attachment | 1/26/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with Navigators and revisions to it; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03032 | Message | 1/26/2010 | FW: TIG/USF | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the draft settlement agreement with the TIG Parties. | | |
| 03033 | Message_Attachment | 1/26/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding revisions to the draft settlement agreement with the TIG Parties. | | |
| 03034 | Message | 1/27/2010 | | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Spear, Robin L." <robin.spear@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Travelers, Seaton, and Multi-Insurer Settlement. | | |
| 03035 | Message | 1/27/2010 | CONGO: Settlement Agreements to Date | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Hall, Bill" <WHall@winston.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding PLIGA/SLIGF and other settlement agreements. | | |
| 03036 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding American Centennial Insurance Company settlement agreement. | | |
| 03037 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding CNA settlement agreement. | | |
| 03038 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Hartford settlement agreement. | | |
| 03039 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Mutual Marine settlement agreement. | | |
| 03040 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Munich Re settlement agreement. | | |
| 03041 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Navigators settlement agreement. | | |
| 03042 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Old Republic settlement agreement. | | |
| 03043 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding OneBeacon settlement agreement. | | |
| 03044 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Stonewall settlement agreement. | | |
| 03045 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding TIG settlement agreement. | | |
| 03046 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Transport settlement agreement. | | |
| 03047 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Wausau settlement agreement. | | |
| 03048 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Westport settlement agreement. | | |
| 03049 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding ACIC settlement agreement. | | |
| 03050 | Message | 1/27/2010 | RE: CONGO: Settlement Agreements to Date | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding unsigned settlement agreements to date. | | |
| 03051 | Message_Attachment | 1/27/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding unsigned settlement agreements to date. | | |
| 03052 | Message | 1/28/2010 | FW: PLIGA/SLIGF | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with NJ Guaranty and revisions to the draft settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03053 | Message_Attachment | 1/28/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with NJ Guaranty; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03054 | Message | 1/28/2010 | FW: London/Congoleum | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with London and revisions to the draft settlement agreement; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03055 | Message_Attachment | 1/28/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with London Market Companies; withheld pursuant to the June 2002 Protective Order, June 2004 Protective Order and May 2006 Protective Order. | | |
| 03056 | Message | 1/28/2010 | RE: London/Congoleum | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Settlement Withhold | | Attorney forward of draft signature page for the London settlement agreement; withheld pursuant to the June 2004 Protective Order. | | |
| 03057 | Message_Attachment | 1/28/2010 | | | | | | Settlement Withhold | | Draft signature page for the London settlement agreement; withheld pursuant to the June 2004 Protective Order. | | |
| 03058 | Message | 1/28/2010 | CONGO: signature pages (to be signed) and settlements | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | rgmarcus@ambilt.com | "Skip Feist" <sfeist@alumni.princeton.edu>; "Hall, Bill" <WHall@winston.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03059 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements regarding that comprise multi-insurer settlement. | | |
| 03060 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03061 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03062 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03063 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03064 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03065 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03066 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03067 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03068 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03069 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03070 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03071 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03072 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03073 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03074 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding signed settlement agreements that comprise multi-insurer settlement. | | |
| 03075 | Message | 1/28/2010 | FINAL Feist Decl. re Multi Insurer Brief | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft Feist Declaration in support of motion for approval of settlement. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03076 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Feist Declaration in support of motion for approval of settlement. | | |
| 03077 | Message_Attachment | 1/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft Feist Declaration in support of motion for approval of settlement. | | |
| 03078 | Message | 1/29/2010 | Congoleum-Midland Insurance Company Liquidation | "Scott A. Hall" <shall@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Russell L. Hewit" <rhewit@dughihewit.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding the Midland Liquidation litigation and legal advice on same. | | |
| 03079 | Message_Attachment | 2/5/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Third Amended Joint Plan. | | |
| 03080 | Message_Attachment | 2/5/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Third Amended Joint Plan. | | |
| 03081 | Message | 2/8/2010 | Congoleum/Chartis -- Privileged and Confidential | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com> | <SFeist@alumni.princeton.edu>; "Korde, Rukesh" <rkorde@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Congoleum and Chartis Settlement. | | |
| 03082 | Message | 2/8/2010 | RE: Congoleum/Chartis -- Privileged and Confidential | "Dolin, Mitchell" <mdolin@cov.com> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | <SFeist@alumni.princeton.edu>; "Korde, Rukesh" <rkorde@cov.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Congoleum and Chartis Settlement. | | |
| 03083 | Message | 2/9/2010 | FW: Cong plan comments | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding Third Amended Joint Plan. | | |
| 03084 | Message_Attachment | 2/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Third Amended Joint Plan. | | |
| 03085 | Message_Attachment | 2/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Third Amended Joint Plan. | | |
| 03086 | Message | 2/9/2010 | Insurance Settlement Chart (Exhibit to Mtn to Approve Multi-Insurer Settlement).DOC | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance settlement chart. | | |
| 03087 | Message_Attachment | 2/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding insurance settlement chart. | | |
| 03088 | Message | 2/11/2010 | FW: In re Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com>; <kerry.brennan@pillsburylaw.com>; <SFeist@alumni.princeton.edu> | "Baxter, Michael" <MBaxter@cov.com>; "Korde, Rukesh" <rkorde@cov.com> | | Settlement Withhold | | Attorney forward of Proposed Stipulation and Order with Century Amending Settlement; withheld pursuant to the June 2004 Protective Order. | | |
| 03089 | Message_Attachment | 2/11/2010 | | | | | | Settlement Withhold | | Attorney forward of Proposed Stipulation and Order with Century Amending Settlement; withheld pursuant to the June 2004 Protective Order. | | |
| 03090 | Message | 2/11/2010 | RE: In re Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Century and its proposal to amend the settlement agreement; withheld pursuant to the June 2004 Protective Order. | | |
| 03091 | Message | 2/11/2010 | RE: In re Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com>; <SFeist@alumni.princeton.edu>; "Baxter, Michael" <MBaxter@cov.com> "Korde, Rukesh" <rkorde@cov.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing Century's proposal to amend the settlement agreement between the parties. | | |
| 03092 | Message | 2/11/2010 | FW: In re Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <richard.epling@pillsburylaw.com>; "Baxter, Michael" <MBaxter@cov.com>; <SFeist@alumni.princeton.edu>; "Korde, Rukesh" <rkorde@cov.com> | | | Wholly Privileged | Attorney Client | Attorney-client communication discussing Century's proposal to amend the settlement agreement between the parties. | | |
| 03093 | Message_Attachment | 2/11/2010 | | | | | | Settlement Withhold | | Century's proposal to amend the settlement agreement between the two parties; withheld pursuant to the June 2002 Protective Order and June 2004 Protective Order | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03094 | Message | 2/17/2010 | FW: In re Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Century and revisions to the amendment to the parties' prior settlement agreement; withheld pursuant to the June 2004 Protective Order. | | |
| 03095 | Message_Attachment | 2/17/2010 | | | | | | Settlement Withhold | | Draft proposed stipulation amending the Century Settlement Agreement; withheld pursuant to the June 2004 Protective Order. | | |
| 03096 | Message_Attachment | 2/17/2010 | | | | | | Settlement Withhold | | Draft proposed stipulation amending the Century Settlement Agreement; withheld pursuant to the June 2004 Protective Order. | | |
| 03097 | Message | 2/17/2010 | FW: Congoleum--Travelers Settlement--Proposed Order | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Settlement Withhold | | Attorney forward of settlement communication with Travelers requesting an amendment to the approval order; withheld pursuant to the June 2002 Protective Order. | | |
| 03098 | Message_Attachment | 2/17/2010 | | | | | | Settlement Withhold | | Draft amendment with Travelers to the approval order; withheld pursuant to the June 2002 Protective Order. | | |
| 03099 | Message_Attachment | 2/17/2010 | | | | | | Settlement Withhold | | Draft amendment with Travelers to the approval order; withheld pursuant to the June 2002 Protective Order. | | |
| 03100 | Message | 2/19/2010 | Re: AIG | "Dolin, Mitchell" <mdolin@cov.com> | <rhewit@dughihewit.com>; "Korde, Rukesh" <rkorde@cov.com> | <shall@dughihewit.com>; <SFeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney client communication regarding AIG insurance policies for asbestos claims. | | |
| 03101 | Message | 2/19/2010 | Re: AIG | "Russell L. Hewit" <rhewit@dughihewit.com> | "Dolin, Mitchell" <mdolin@cov.com> | "Korde, Rukesh" <rkorde@cov.com>; shall@dughihewit.com; SFeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney client communication regarding AIG insurance policies for asbestos claims. | | |
| 03102 | Message | 2/25/2010 | FW: Congoleum | "Baxter, Michael" <MBaxter@cov.com> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; <kerry.brennan@pillsburylaw.com>; "Korde, Rukesh" <rkorde@cov.com> | <sfeist@alumni.princeton.edu> | | Settlement Withhold | | Attorney forward of settlement communication with Federal re Settlement Agreement revisions; withheld pursuant to the June 2004 Protective Order. | | |
| 03103 | Message_Attachment | 2/25/2010 | | | | | | Settlement Withhold | | Draft amendment to settlement agreement with Federal; withheld pursuant to the June 2004 Protective Order. | | |
| 03104 | Message | 3/3/2010 | Congoleum | "Baxter, Michael" <MBaxter@cov.com> | <jcohn@cozen.com> | "Dolin, Mitchell" <mdolin@cov.com>; <richard.epling@pillsburylaw.com>; <kerry.brennan@pillsburylaw.com>; <jguy@orrick.com>; <rer@capdale.com>; "Korde, Rukesh" <rkorde@cov.com> | | Settlement Withhold | | Settlement communication with Federal re revisions to the draft settlement agreement; withheld pursuant to the June 2004 Protective Order. | | |
| 03105 | Message_Attachment | 3/3/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with Federal and its revisions; withheld pursuant to the June 2004 Protective Order. | | |
| 03106 | Message_Attachment | 3/3/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with Federal and its revisions; withheld pursuant to the June 2004 Protective Order. | | |
| 03107 | Message | 3/4/2010 | Question from Robin | Leanne Diefenbach <ldiefenbach@congoleum.com> | 'Skip Feist' <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communications regarding status of Congoleum insurance coverage. | | |
| 03108 | Message | 3/10/2010 | FW: Congoleum | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Settlement Withhold | | Attorney forward of settlement communication with Federal re revisions to the draft settlement agreement; withheld pursuant to the June 2004 Protective Order. | | |
| 03109 | Message_Attachment | 3/10/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with Federal and its revisions; withheld pursuant to the June 2004 Protective Order. | | |
| 03110 | Message_Attachment | 3/10/2010 | | | | | | Settlement Withhold | | Draft settlement agreement with Federal and its revisions; withheld pursuant to the June 2004 Protective Order. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03111 | Message | 3/11/2010 | RE: Henderson Road | Skip Feist <sfeist@alumni.princeton.edu> | 'TC Garrod'[TCGarrod@congoleum.com]; 'Sid Nayar'[snayar@congoleum.com] | 'Greg Guynn'[GGuynn@congoleum.com] | | Wholly Privileged | Attorney Client | Attorney-client communications regarding availability of insurance coverage for Henderson Road site. | | |
| 03112 | Message_Attachment | 3/15/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Disclosure Statement to the Fourth Amended Joint Plan. | | |
| 03113 | Message_Attachment | 3/15/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Fourth Amended Joint Plan. | | |
| 03114 | Message | 3/25/2010 | FW: Chartis Settlement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communications regarding settlement with insurance carrier. | | |
| 03115 | Message | 3/25/2010 | FW: Chartis Settlement | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communications regarding settlement with insurance carrier. | | |
| 03116 | Message | 3/25/2010 | FW: Chartis Settlement | Skip Feist <sfeist@alumni.princeton.edu> | 'Roger Marcus'[rmarcus@congoleum.com]; 'rgmarcus@prodigy.net'[rgmarcus@prodigy.net] | | | Wholly Privileged | Attorney Client | Attorney-client communications regarding settlement with AIG insurance carrier. | | |
| 03117 | Message | 3/26/2010 | FW: Congoleum Chartis Standown in contempaltion of Settlement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communications regarding settlement with insurance carrier. | | |
| 03118 | Message | 3/31/2010 | RE: Chartis/AIG | "Dolin, Mitchell" <mdolin@cov.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | <richard.epling@pillsburylaw.com>; "Korde, Rukesh" <rkorde@cov.com>; "Scott A. Hall" <shall@dughihewit.com>; <kerry.brennan@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communications regarding settlement with insurance carrier. | | |
| 03119 | Message | 4/1/2010 | FW: Chartis | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu>; <kerry.brennan@pillsburylaw.com>; <richard.epling@pillsburylaw.com> | "Korde, Rukesh" <rkorde@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communications regarding Chartis settlement agreement. | | |
| 03120 | Message_Attachment | 4/1/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Chartis settlement agreement. | | |
| 03121 | Message_Attachment | 4/1/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Chartis settlement agreement. | | |
| 03122 | Message | 4/1/2010 | RE: Chartis | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; SFeist@alumni.princeton.edu; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Korde, Rukesh" <rkorde@cov.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement negotiations; embedded correspondence withheld subject to June 2002 Protective Order, June 2004 Protective Order, and May 2006 Protective Order. | | |
| 03123 | Message | 4/9/2010 | FW: Congoleum- Draft Organizational Docs | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft reorganization documents relating to bankruptcy proceedings. | | |
| 03124 | Message_Attachment | 4/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft stockholder agreement for reorganization relating to bankruptcy proceedings. | | |
| 03125 | Message_Attachment | 4/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft stockholder agreement for reorganization relating to bankruptcy proceedings. | | |
| 03126 | Message_Attachment | 4/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft amended and restated bylaws for reorganization relating to bankruptcy proceedings. | | |
| 03127 | Message_Attachment | 4/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft amended and restated bylaws for reorganization relating to bankruptcy proceedings. | | |
| 03128 | Message_Attachment | 4/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft amended and restated certificate of incorporation for reorganization relating to bankruptcy proceedings. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03129 | Message_Attachment | 4/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft amended and restated certificate of incorporation for reorganization relating to bankruptcy proceedings. | | |
| 03130 | Message_Attachment | 4/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft registration rights agreement for reorganization relating to bankruptcy proceedings. | | |
| 03131 | Message_Attachment | 4/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft registration rights agreement for reorganization relating to bankruptcy proceedings. | | |
| 03132 | Message_Attachment | 4/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft management services and commercial agreement for reorganization relating to bankruptcy proceedings. | | |
| 03133 | Message_Attachment | 4/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft management services and commercial agreement for reorganization relating to bankruptcy proceedings. | | |
| 03134 | Message | 4/13/2010 | FW: Chartis/Congoleum | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carrier relating to bankruptcy proceedings. | | |
| 03135 | Message_Attachment | 4/13/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding settlement with insurance carrier relating to bankruptcy proceedings. | | |
| 03136 | Message_Attachment | 4/13/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding settlement with insurance carrier relating to bankruptcy proceedings. | | |
| 03137 | Message_Attachment | 4/13/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding settlement with insurance carrier relating to bankruptcy proceedings. | | |
| 03138 | Message_Attachment | 4/13/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding settlement with insurance carrier relating to bankruptcy proceedings. | | |
| 03139 | Message_Attachment | 4/14/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Congoleum's memo of law in support of order authorizing settlement with Claimants and the Chartis Companies. | | |
| 03140 | Message | 4/14/2010 | | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client correspondence regarding settlement with insurance carriers. | | |
| 03141 | Message_Attachment | 4/14/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement with insurance carrier in bankruptcy proceedings. | | |
| 03142 | Message_Attachment | 4/14/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement with insurance carrier in bankruptcy proceedings. | | |
| 03143 | Message | 4/15/2010 | RE: Chartis Settlement Approval Motion | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communications regarding documents to be filed in bankruptcy proceeding reflecting settlement with insurance carrier. | | |
| 03144 | Message_Attachment | 4/15/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft documents to be filed in bankruptcy proceeding reflecting settlement with insurance carrier. | | |
| 03145 | Message | 4/15/2010 | Current Settlement Chart | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communications regarding settlement with insurance carrier. | | |
| 03146 | Message_Attachment | 4/15/2010 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carrier. | | |
| 03147 | Message | 4/15/2010 | FW: Possible need for publication notice | "Dolin, Mitchell" <mdolin@cov.com> | <SFeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carrier relating to Bankruptcy proceedings. | | |
| 03148 | Message_Attachment | 4/15/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding settlement with insurance carrier relating to bankruptcy proceedings. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03149 | Message_Attachment | 4/15/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding settlement with insurance carrier relating to bankruptcy proceedings. | | |
| 03150 | Message | 4/15/2010 | Final Motion and Decl. | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding draft motion and declaration in the bankruptcy proceedings. | | |
| 03151 | Message_Attachment | 4/15/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft motion and declaration in the bankruptcy proceedings. | | |
| 03152 | Message_Attachment | 4/15/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft motion and declaration in the bankruptcy proceedings. | | |
| 03153 | Message | 4/16/2010 | Chartis Settlement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communications regarding documents to be filed in bankruptcy proceeding reflecting settlement with insurance carrier. | | |
| 03154 | Message_Attachment | 4/16/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft documents to be filed in bankruptcy proceeding reflecting settlement with insurance carrier. | | |
| 03155 | Message_Attachment | 4/16/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft documents to be filed in bankruptcy proceeding reflecting settlement with insurance carrier. | | |
| 03156 | Message_Attachment | 4/16/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft documents to be filed in bankruptcy proceeding reflecting settlement with insurance carrier. | | |
| 03157 | Message_Attachment | 4/16/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft documents to be filed in bankruptcy proceeding reflecting settlement with insurance carrier. | | |
| 03158 | Message | 4/21/2010 | RE: Travelers Mediation Scheduled | "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Dolin, Mitchell" <mdolin@cov.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding settlement with insurance carriers. | | |
| 03159 | Message | 5/6/2010 | Third Circuit Mediation Letter As Sent | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Settlement Withhold | | Attorney forward of Congoleum's Mediation Statement regarding the Travelers settlement; withheld pursuant to the May 2006 Protective Order. | CONG_0224967 | CONG_013 |
| 03160 | Message_Attachment | 5/6/2010 | | | | | | Settlement Withhold | | Congoleum's Mediation Statement re the Travelers settlement; withheld pursuant to the May 2006 Protective Order. | CONG_0224968 | CONG_013 |
| 03161 | Message | 5/19/2010 | Feist Confirmation Declaration | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Feist declaration in support of Fourth Amended Joint Plan. | | |
| 03162 | Message_Attachment | 5/19/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Feist declaration in support of Fourth Amended Joint Plan. | | |
| 03163 | Message | 5/20/2010 | Confirmation Brief | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding brief in support of confirmation of Fourth Amended Joint Plan. | | |
| 03164 | Message_Attachment | 5/20/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft brief in support of confirmation of Fourth Amended Joint Plan. | | |
| 03165 | Message | 5/20/2010 | RE: Feist Confirmation Declaration | Skip Feist <sfeist@alumni.princeton.edu> | 'Brennan, Kerry A.'[kerry.brennan@pillsburylaw.com] | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft Feist declaration in support of Fourth Amended Joint Plan. | | |
| 03166 | Message_Attachment | 5/20/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Feist declaration in support of Fourth Amended Joint Plan. | | |
| 03167 | Message_Attachment | 5/20/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Feist declaration in support of the Fourth Amended Joint Plan. | | |
| 03168 | Message_Attachment | 5/20/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding Feist declaration in support of the Fourth Amended Joint Plan. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03169 | Message | 5/28/2010 | Congoleum: Draft of Confirmation Order | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | sfeist@alumni.princeton.edu | "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft confirmation order for Plan. | | |
| 03170 | Message_Attachment | 5/28/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of order confirming Fourth Amended Joint Plan. | | |
| 03171 | Message | 6/2/2010 | RE: Revised Confirmation Order | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Moore,John D" <JDMOORE@travelers.com>; "Stephen V. Falanga" <SFalanga@connellfoley.com>; "Carrig, Erica E." <erica.carrig@pillsburylaw.com>; kmclendon@stblaw.com; lneuner@stblaw.com; kabravanel@stblaw.com | "Epling, Richard L." <richard.epling@pillsburylaw.com>; sfeist@alumni.princeton.edu | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Travelers addressing Travelers suggested edits to Fourth Amended Joint Plan. | | |
| 03172 | Message | 6/2/2010 | FW: Revised Confirmation Order | "Moore,John D" <JDMOORE@travelers.com> | "'sfeist@alumni.princeton.edu'" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions made to the draft Confirmation Order for Fourth Amended Joint Plan. | | |
| 03173 | Message_Attachment | 6/2/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding revised draft of order confirming Fourth Amended Joint Plan. | | |
| 03174 | Message | 6/9/2010 | FW: Documents for website | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | sfeist@alumni.princeton.edu | | | Partially Privileged | Attorney Client | Attorney-client communication regarding the Final Plan, the order, and the Plan's exhibits. | CONG_0247920 | CONG_014 |
| 03175 | Message | 6/9/2010 | RE: Documents for website | "Carrig, Erica E." <erica.carrig@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney-client communication regarding the confirmation of the Fourth Amended Joint Plan. | CONG_0248139 | CONG_014 |
| 03176 | Message | 6/24/2010 | Settlement Payment Chart | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding payments and settlement amounts with various insurers. | | |
| 03177 | Message_Attachment | 6/24/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding payments and settlement amounts with various insurers. | | |
| 03178 | Message | 6/26/2010 | FW: Congoleum: Attachments to Information Certificate | Sid Nayar <snayar@congoleum.com> | Doreen Trager <dtrager@congoleum.com>; Joseph Ehrhardt<JEhrhardt@congoleum.com>; Leonard Ludovico <LLudovico@congoleum.com> | 'Skip Feist' <sfeist@alumni.princeton.edu> | | Partially Privileged | Attorney Client | Attorney-client communication regarding intellectual property rights and patents assigned to Congoleum. | CONG_0248448 | CONG_014 |
| 03179 | Message | 7/1/2010 | Insurance Transfer Agreement | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | JSavin@AkinGump.com; ddunn@akingump.com; "Johnson, Erica McGrady" <ejohnson@AKINGUMP.com>; jguy@orrick.com; dfelder@orrick.com; "Ronald Reinsel" <RER@capdale.com>; "Rita Tobin" <RCT@Capdale.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | Settlement Withhold | | Settlement communication with Liberty re Congoleum's revisions to the Insurance Transfer Agreement; withheld pursuant to the June 2004 Protective Order. | | |
| 03180 | Message_Attachment | 7/1/2010 | | | | | | Settlement Withhold | | Congoleum's revisions to the Insurance Transfer Agreement with Liberty; withheld pursuant to the June 2004 Protective Order. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03181 | Message | 7/1/2010 | Insurance Transfer Agreement and Redline | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Ronald Reinsel" <RER@capdale.com>; "Rita Tobin" <RCT@Capdale.com>; jguy@orrick.com; dfelder@orrick.com; JSavin@AkinGump.com; ddunn@akingump.com; "Johnson, Erica McGrady" <ejohnson@AKINGUMP.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "John E. Bromberg" <Bromberg@sbep-law.com>; "Steven A. Felsenthal" <Felsenthal@sbep-law.com> | "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding draft of Insurance Transfer Agreement. | | |
| 03182 | Message_Attachment | 7/1/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Insurance Transfer Agreement. | | |
| 03183 | Message_Attachment | 7/1/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Insurance Transfer Agreement. | | |
| 03184 | Message | 7/1/2010 | FW: Insurance Transfer Agreement and Redline | "Johnson, Brandon R." <brandon.johnson@pillsburylaw.com> | Felsenthal@sbep-law.com; "Reinsel, Ron" <RER@capdale.com>; "Rita Tobin" <RCT@Capdale.com>; "Guy, Jonathan P." <jguy@orrick.com>; "Felder, Debra L." <dfelder@orrick.com>; "Savin, James" <JSavin@AkinGump.com>; "John E. Bromberg" <Bromberg@sbep-law.com>; ejohnson@akingump.com; "Dunn, David" <ddunn@akingump.com> | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding revisions to the Insurance Transfer Agreement. | | |
| 03185 | Message_Attachment | 7/1/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Insurance Transfer Agreement. | | |
| 03186 | Message_Attachment | 7/1/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Insurance Transfer Agreement. | | |
| 03187 | Message | 7/30/2010 | RE: Follow up on certain Class 9 Claims (Non-asbestos Personal Injury or Employment Related Claims) | "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | "Sid Nayar" <snayar@congoleum.com>; "Skip Feist" <sfeist@alumni.princeton.edu> | | | Wholly Privileged | Attorney Client | Attorney client communication regarding non-asbestos personal injury or employment related claims. | | |
| 03188 | Message | 2/4/2011 | Congoleum-Information from Liberty | "Scott A. Hall" <shall@dughihewit.com> | Skip Feist <sfeist@alumni.princeton.edu> | "Russell L. Hewit" <rhewit@dughihewit.com> | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Liberty and loss-run info. | | |
| 03189 | Message_Attachment | 2/4/2011 | | | | | | Wholly Privileged | Work Product | Work product regarding Liberty Mutual policies and loss-run info. | | |
| 03190 | Message_Attachment | 2/4/2011 | | | | | | Wholly Privileged | Work Product | Work product regarding Liberty Mutual policies and loss-run info. | | |
| 03191 | Message_Attachment | 2/4/2011 | | | | | | Wholly Privileged | Work Product | Work product regarding Liberty Mutual policies and loss-run info. | | |
| 03192 | EDoc | 8/9/2005 | | | | | | Settlement Withhold | | Confidential portions of Don Golemme deposition; withheld pursuant to the June 2002 Protective Order. | | |
| 03193 | EDoc | 7/25/2002 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding R&D Progress Reports. | | |
| 03194 | EDoc | 7/23/2002 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding R&D Progress Reports. | | |
| 03195 | EDoc | 3/26/2002 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding documents related to historic Congoleum product manufacturing. | | |
| 03196 | EDoc | 9/3/2002 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding documents related to Congoleum corporate history. | | |
| 03197 | EDoc | 8/28/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney-client communication regarding insurance litigation. | | |

DVL v. Congoleum Corporation and Bath Iron Works Corporation;
Congoleum Corporation's ESI Privilege Log (March 15, 2019)

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03198 | EDoc | 1/17/2002 | | | | | | Wholly Privileged | Attorney Client; Work Product | Attorney client communication and work product regarding detailed corporate history from 1886 to 2002. | | |
| 03199 | EDoc | 1/17/2002 | | | | | | Partially Privileged | Work Product | Work product regarding history of Congoleum transactions. | CONG_0249903 | CONG_014 |
| 03200 | EDoc | 3/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft settlement agreement with the Hartford Parties. | | |
| 03201 | EDoc | 3/10/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding First Amendment to Litigation Settlement Agreement with the Bondholders Committee, et al. | | |
| 03202 | EDoc | 3/9/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of Third Amended Joint Plan. | | |
| 03203 | EDoc | 8/10/2005 | | | | | | Settlement Withhold | | Draft Settlement Agreement between Congoleum and Certain AIG Members; withheld pursuant to the June 2002 Protective Order. | | |
| 03204 | EDoc | 8/10/2005 | | | | | | Settlement Withhold | | Draft Settlement Agreement between Congoleum and Certain Underwriters at Lloyd's, London; withheld pursuant to the June 2002 Protective Order. | | |
| 03205 | EDoc | 11/18/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Amended Joint Plan of Reorganization. | | |
| 03206 | EDoc | 8/5/2005 | | | | | | Settlement Withhold | | Draft settlement agreement between Congoleum and Certain Underwriters at Lloyd's, London; withheld pursuant to the June 2002 Protective Order. | | |
| 03207 | EDoc | 9/14/2005 | | | | | | Wholly Privileged | Work Product | Work product regarding history of Congoleum transactions. | | |
| 03208 | EDoc | 7/18/2003 | | | | | | Wholly Privileged | Attorney Client | Attorney client communication regarding ACE settlement. | | |
| 03209 | EDoc | 2/12/2014 | | | | | | Wholly Privileged | Attorney Client; Work Product | Work product regarding Congoleum corporate history. | | |
| 03210 | EDoc | 2/13/2015 | | | | | | Wholly Privileged | Work Product | Attorney client communication regarding AIG insurance and Diamond Alkali. | | |
| 03211 | Message | 10/28/2014 | FW: Congoleum-Diamond Alkali Superfund Site-Passaic River | TC Garrod | Reggie Chesson[RChesson@congoleum.com]; Dan Garson[DGarson@congoleum.com] | | | Partially Privileged | Attorney Client; Work Product | Communication regarding Congoleum and the Diamond Alkali Superfund Site and the proposed allocation process. | | |
| 03212 | Message | 11/6/2014 | RE: Congoleum-Diamond Alkali Superfund Site-Passaic River | TC Garrod | 'Scott A. Hall'[shall@dughihewit.com] | Dan Garson[DGarson@congoleum.com]; Reggie Chesson[RChesson@congoleum.com]; Craig A. Domalewski[cdomalewski@dughihewit.com] | | Wholly Privileged | Attorney Client | Communication regarding Congoleum and the Diamond Alkali Superfund Site and the proposed allocation process. | | |
| 03213 | Message_Attachment | 2/13/2015 | | | | | | Wholly Privileged | Attorney Client | Congoleum notes regarding Diamond Alkali and Berry's Creek reflecting conversation with and advice of counsel. | | |
| 03214 | Message_Attachment | 2/13/2015 | | | | | | Wholly Privileged | Attorney Client | Joint defense privilege between counsel and AIG regarding Congoleum's summary of its involvement in the Diamond Alkali Superfund Site. | | |
| 03215 | Message_Attachment | 2/13/2015 | RE: Congoleum-Diamond Alkali Superfund Site-Passaic River | TC Garrod | 'Scott A. Hall'[shall@dughihewit.com] | Dan Garson[DGarson@congoleum.com]; Reggie Chesson[RChesson@congoleum.com]; Craig A. Domalewski[cdomalewski@dughihewit.com] | | Wholly Privileged | Attorney Client | Attorney-client communication regarding Congoleum and the Diamond Alkali Superfund Site and the proposed allocation process. | | |
| 03216 | EDoc | 4/11/2013 | | | | | | Wholly Privileged | Attorney Client; Work Product | Work product regarding Congoleum's corporate history. | | |
| 03217 | EDoc | 11/26/2008 | | | | | | Wholly Privileged | Work Product | Work product regarding draft of the Amended Joint Plan of Reorganization. | | |
| 03218 | EDoc | 11/11/2014 | | | | | | Wholly Privileged | Work Product | Work product regarding historical operations at Former Kearny Plant. | | |

*DVL v. Congoleum Corporation and Bath Iron Works Corporation;*
*Congoleum Corporation's ESI Privilege Log (March 15, 2019)*

| Priv. Index | RecordType | SortDate | Email Subject | Email From | Email To | Email CC | Email BCC | FLR: Privilege Tags | FLR: Privileged Reason | FLR: Attorney Notes | Production:: Begin Bates | Production:: ProductionSet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03219 | Message | 1/18/2008 | CONGOLEUM: FCR's Amended Plan and Disclosure Statement, filed 01/17/2008 | "Altenburg, Carrie M." <carrie.altenburg@pillsburylaw.com> | "Steven Schertz" <sschertz@congoleum.com> | "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com>; "Epling, Richard L." <richard.epling@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney client communication regarding the FCR's Amended Plan and Disclosure Statement. | CONG_0225661 | CONG_013 |
| 03220 | Message | 1/22/2008 | RE: CONGOLEUM: FCR's Amended Plan and Disclosure Statement, filed 01/17/2008 | "Altenburg, Carrie M." <carrie.altenburg@pillsburylaw.com> | "Steven Schertz" <sschertz@congoleum.com> | "Spear, Robin L." <robin.spear@pillsburylaw.com>; "Brennan, Kerry A." <kerry.brennan@pillsburylaw.com> | | Partially Privileged | Attorney Client | Attorney client communication regarding the FCR's Amended Plan and Disclosure Statement. | CONG_0226161 | CONG_013 |
| 03221 | EDoc | 5/27/2004 | | | | | | Wholly Privileged | Work Product | Congoleum Coverage Chart prepared by or at direction of counsel in support of settlement negotiations. | | |
| 03222 | Message | 3/10/2010 | Henderson Road | TC Garrod | 'Scott A. Hall'[shall@dughihewit.com] | | | Wholly Privileged | Attorney Client | Attorney client communications regarding availability of insurance coverage for Henderson Road. | | |
| 03223 | Message | 3/11/2010 | FW: Henderson Road | TC Garrod | Sid Nayar[snayar@congoleum.com] | Greg Guynn[GGuynn@congoleum.com]; 'Feist, Skip'[] | | Wholly Privileged | Attorney Client | Attorney client communications regarding availability of Liberty insurance coverage. | | |
| 03224 | Message | 3/11/2010 | RE: Henderson Road | Skip Feist <sfeist@alumni.princeton.edu> | "'TC Garrod'" <TCGarrod@congoleum.com>; "'Sid Nayar'" <snayar@congoleum.com> | "'Greg Guynn'" <GGuynn@congoleum.com> | | Wholly Privileged | Attorney Client | Attorney client communications regarding availability of insurance coverage from Liberty. | | |
| 03225 | Message | 5/18/2010 | FW: Henderson Road-Loss Run | TC Garrod | Sid Nayar[snayar@congoleum.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding Henderson Road and related Liberty Mutual policy claim. | | |
| 03226 | Message_Attachment | 5/18/2010 | | | | | | Wholly Privileged | Work Product | Work product regarding paid losses for Congoleum insurance policy in 1977. | | |
| 03227 | Message | 5/26/2010 | FW: [Fwd: Henderson Road-Loss Run] | TC Garrod | Sid Nayar[snayar@congoleum.com] | | | Wholly Privileged | Attorney Client | Attorney client communication regarding insurance policy limits. | | |
| 03228 | Message | 6/30/2010 | RE: [Fwd: Henderson Road-Loss Run] | TC Garrod | Sid Nayar[snayar@congoleum.com] | Greg Guynn[GGuynn@congoleum.com] | | Partially Privileged | Attorney Client | Attorney client communication regarding Henderson Run and related Liberty policy; also redacted internal Congoleum communication forwarding and discussing legal advice received. | CONG_0226871 | CONG_013 |
| 03229 | Message | 6/22/2010 | Chartis Letter | TC Garrod | 'shall@dughihewit.com'[shall@dughihewit.com] | | | Partially Privileged | Attorney Client | Attorney client communication regarding the attached letter from Chartis. | CONG_0251736 | CONG_014 |
| 03230 | Message | 6/22/2010 | Re: Chartis Letter | "Scott A. Hall" <shall@dughihewit.com> | TC Garrod <TCGarrod@congoleum.com> | | | Partially Privileged | Attorney Client | Attorney client communication regarding attached letter from Chartis. | CONG_0251740 | CONG_014 |